# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA
### HARRISONBURG DIVISION

PRISON LEGAL NEWS, a project of
HUMAN RIGHTS DEFENSE CENTER, a
Washington not-for-profit organization

                    Plaintiff,           Case No. 5:15-cv-00061-EKD-JCH

    vs.

NORTHWESTERN REGIONAL JAIL
AUTHORITY *et al.*,
               Defendants.           /

## DECLARATION OF DANIEL MARSHALL

    I, Daniel Marshall, pursuant to 28 U.S.C. § 1746, make this Unsworn Declaration Under Penalty of Perjury, and declare that the statements made below are true, and state:

1. I am over 18 years of age and have personal knowledge of the matters set forth herein.

2. I am the General Counsel and Litigation Director for the Human Rights Defense Center ("HRDC"), and one of the attorneys representing the Plaintiffs in the above-captioned matter.

3. Since the filing of the lawsuit in September 2015, HRDC's in-house counsel have been significantly involved in the prosecution of the case. In total, six HRDC attorneys have contributed to the case, including myself and Masimba Mutamba, prior HRDC General Counsel Sabarish Neelakanta and Lance Weber, Deb Golden,[1] and Robert Jack. Additionally, HRDC's in-house paralegals have also provided

---

[1] Ms. Golden's work in this matter was limited to participating in one strategy meeting related to the supplemental briefing ordered by the Court on Plaintiff's equal protection claim. As a result, in an exercise of billing judgment, PLN is not seeking recovery for her time in this matter.

litigation support, namely: Kathy Moses, Alexis Montag, Frances Sauceda, Rachel Stevens, Jeff McCabe, Kimberly Antonucci, Jeff Antoniewicz, and Zach Phillips.

4. All HRDC attorneys and paralegals kept contemporaneous records of the time expended in this case. **Exhibit A** is a true copy and itemization of the hours worked and descriptions of all the work performed on this case.[2] The timesheet documents the work that I and my colleagues at HRDC performed up until the date the instant Motion was filed; if any additional work is performed, I will supplement this declaration as necessary. A complete review of the work performed and any billing judgment exercised are addressed in further detail below.

## A. HRDC Organizational History and Biographies of HRDC Attorneys and Paraprofessionals

5. HRDC is a national 501(c) civil rights organization headquartered in Lake Worth, Florida, with an office in Seattle, Washington. Through direct-action campaigns, media and publishing, and impact litigation, HRDC advocates on behalf of people held in state and federal prisons, local jails, juvenile facilities and immigration detention centers.

6. HRDC has successfully litigated wrongful death, public records, and civil rights cases on behalf of prisoners in over 35 states. Members of HRDC's litigation team have significant experience on prisoner rights issues, especially in First Amendment free speech litigation.

---

[2] HRDC switched time tracking software on January 1, 2018. Thus, there are two subtotals for HRDC's time entries in Exhibit A.

7. HRDC attorneys have been at the frontier of litigation concerning the First Amendment rights of prisoners and their correspondents across the United States, including in the following cases:

- *HRDC v. San Miguel County,* No. 1:18-cv-355 (D. N.M. 2018)
- *HRDC v. Santa Fe County,* No. 1:18-cv-305 (D. N.M. 2018)
- *HRDC v. Pontotoc County,* No.: 6:18-cv-149 (E.D. Okla. 2018)
- HRDC v. Management & Training Corporation, No. 3:17-cv-01082 (N.D. Ohio 2017)
- *HRDC v. Ballard,* No. 3:17-cv-00057 (E.D. Ky. 2017)
- *HRDC v. Greene County,* No. 3:17-cv-00381 (S.D. Ohio 2017)
- *HRDC v. County of Los Angeles,* No. 2:17-cv-04883 (C.D. Cal. 2017)
- *HRDC v. Hatcher,* No. 7:17-cv-00164 (E.D.N.C. 2017)
- Prison Legal News v. Management & Training Corporation, No. 1:16-cv-01174 (D.N.M. 2016)
- *Prison Legal News v. Cook County,* No. 1:16-cv-06862 (N.D. Ill. 2016)
- Prison Legal News v. Cleveland County, No. 5:16-cv-00198 (W.D. Okla. 2016)
- *Prison Legal News v. Wickersham,* No. 2:15-cv-12350 (E.D. Mich. 2015)
- *Prison Legal News v. Tulare County,* No. 1:15-cv-01650 (E.D. Cal. 2015)
- *Prison Legal News v. Kane County,* No. 1:15-cv-09250 (N.D. Ill. 2015)
- Prison Legal News v. Bernalillo County, No. 1:15-cv-00107 (D. N.M. 2015)
- *Prison Legal News v. Knox County,* No.: 3:15-cv-452 (E.D. Tenn. 2015)
- Prison Legal News v. Pottawatomie County, No. 5:15-cv-01090 (W.D. Okla. 2015)
- *Prison Legal News v. Ryan,* No. 2:15-cv-02245 (D. Ariz. 2015)
- Prison Legal News v. Federal Bureau of Prisons, No. 1:15-cv-02184 (D. Colo. 2015)
- *Prison Legal News v. Ventura County,* No. 2:14-cv-00773 (C.D. Cal. 2014),
- Prison Legal News v. San Diego County, No. 3:14-cv-02417 (S.D. Cal. 2014)
- Prison Legal News v. Kankakee County, No. 2:14-cv-02290 (C.D. Ill. 2014)
- Prison Legal News v. GEO Group, Inc., No. 1:14-cv-01957 (S.D. Ind. 2014)
- *Prison Legal News v. Stolle,* No. 2:13-cv-00424 (E.D. Va. 2013)
- *Prison Legal News v. Jones,* No. 4:12-cv-00239 (N.D. Fla. 2012)
- *HRDC v. Bezotte,* No. 2:11-cv-13460 (E.D. Mich. 2011)

- Prison Legal News v. Schwarzenegger, No. 4:07-cv-02058 (N.D. Cal. 2007)
- *Prison Legal News v. Cox,* No. 3:00-cv-00373 (D. Nev. 2000)

8. In this case, HRDC attorneys and paralegals have played a significant role in the prosecution of the claims against the NRJA, including:

   a. Assessing and compiling prisoner correspondence, notices and other information concerning the censorship of *Prison Legal News* and the failure to provide due process notice as part of the pre and post-suit investigation and development of the lawsuit;
   b. Developing and refining the legal theories underlying the lawsuit;
   c. In cooperation with co-counsel, HRDC helped craft the litigation strategy and oversee the management of the case through all phases of the lawsuit;
   d. Drafting, revising and editing all pleadings and motions filed in the lawsuit;
   e. Crafting discovery requests to Defendants, overseeing the production of discovery documents and other information on behalf of the Plaintiff, and preparing witnesses for deposition testimony;
   f. Communicating with lead counsel for the NRJA concerning the conduct of the litigation, as well as discussions regarding the merits of the claims;
   g. Meeting with the Editor of *Prison Legal News* to discuss and review developments in the case;
   h. Preparing for trial, including drafting of direct and cross-examination questions of witnesses, compiling orders of proof and trial exhibits, as well as drafting and reviewing pretrial motions;
   i. With co-counsel, conducting the trial;
   j. Assisting in drafting the Motion for Attorneys' Fees and Costs, and compiling, reviewing, and editing declarations, time records, and cost summaries in support of the same.

9. <u>Daniel Marshall</u>

   a. I have continuously practiced law since 2002 when I was admitted to the Florida Bar. I am Board Certified in Criminal Trial Law – a distinction held by only 7% of all Florida Bar Members. After earning my J.D. degree from the University of Connecticut School of Law, I worked at the Office of the Public Defender in West Palm Beach, Florida for nearly nine years handling felonies, misdemeanors, juvenile delinquency and appellate cases. I was the Division Chief of a felony division for several years before becoming the County Court Resource Director, in charge of training more than two dozen new attorneys in the office. After leaving the Public Defender's Office, I went into private practice focusing on criminal defense and civil litigation. I am also a member of the Florida Association of Criminal Defense Lawyers and the National Police Accountability Project. A copy of my resume is attached as **Exhibit B** to this Declaration.

b. As a former assistant public defender and resource director with the Palm Beach County Public Defender's office, I provided key pre-suit counsel and insight on the application of Sheriff's Office policies concerning classification and housing decisions.

c. Further, as the Litigation Director for HRDC, I am responsible for supervising the work done by HRDC attorneys and paraprofessionals in furtherance of the claims brought in this lawsuit. Accordingly, I have reviewed HRDC time entries for work that was duplicative, or that could have been done more efficiently, and have exercised billing judgment to subtract those amounts from the final total fees, which is further detailed herein. Although several different HRDC attorneys worked on this case, each of us made a distinct contribution and did not duplicate our efforts. All of the legal work performed was reasonable and necessary for the representation of the Plaintiff.

10. <u>Masimba Mutamba</u>

a. Mr. Mutamba is a Staff Attorney for HRDC. Mr. Mutamba has continuously practiced law full time since being admitted to the Florida Bar in 2013. He graduated from the University of Miami Law School in 2012, where he was an associate editor of the University of Miami International & Comparative Law Review. Prior to his legal education and experience in the United States, Mr. Mutamba also earned an L.L.M. Degree with Distinction in International Law from the University of Glasgow, Scotland. Prior to joining HRDC, Masimba litigated complex real estate cases on behalf of Fortune 500 financial institutions. He has handled matters in various state and federal courts and at both the trial and appellate level. Further, Mr. Mutamba represented individuals against municipal police departments in civil rights actions and represented the rights of a student in an administrative proceeding against a school board under the Individuals with Disabilities Education Act (IDEA) and the Americans with Disabilities Act (ADA). More recently, he worked at a full-service immigration law firm representing clients across the country in lawsuits against the U.S. Department of Homeland Security (DHS) and its attendant immigration agencies, the U.S. Citizenship and Immigration Service (USCIS) and the U.S. Immigration and Customs Enforcement (ICE). A copy of Mr. Mutamba's resume is attached as **<u>Exhibit C</u>** to this Declaration.

b. Mr. Mutamba was extensively involved in this matter from the summary judgment briefings onward, including the supplemental summary judgment briefing ordered by the Court on Plaintiff's equal protection claim. Additionally, Mr. Mutamba prepared PLN's pretrial submissions before the Court and, together with Mr. Fogel, conducted the trial in this matter.

Finally, Mr. Mutamba researched, drafted, and filed Plaintiff's post-trial briefing.

11. <u>Sabarish P. Neelakanta</u>

   a. Mr. Neelakanta is the former General Counsel and Litigation Director for HRDC, serving in that capacity from 2016 to 2019. He was admitted to the Florida Bar in 2006, and has been lead counsel in civil rights cases in over 15 states. Mr. Neelakanta has litigated over 50 jury trials and numerous appeals in state and federal courts throughout the United States and has almost exclusively focused his practice on criminal, civil, and human rights law. He has secured state and federal remedies including monetary and injunctive settlements, consent decrees and orders against state and privately-run correctional facilities as well as statewide departments of corrections for various civil rights violations. His resume is attached as **Exhibit D** to this Declaration.

   b. Mr. Neelakanta is an active member and serves on several committees of the First Amendment Lawyers Association, American Civil Liberties Union (Florida Chapter), American Constitution Society, National Police Accountability Project of the National Lawyers Guild, and the Trial and Public Interest sections of the Florida Bar. He is also regularly asked by universities, bar associations, and professional organizations to speak at CLEs, conferences and workshops concerning prisoner and civil rights litigation, and makes frequent appearances in print and on-air media on these same issues.

12. <u>Lance Weber</u>

   a. Lance Weber is the former General Counsel and Litigation Director for HRDC, serving in that capacity from 2010 to December 2016. He is admitted to practice law in Florida, Missouri, Kansas, New Hampshire, and Vermont, and has continuously practiced law full time since being admitted to the Missouri bar in 1997. From October 1997 through March 2010, Mr. Weber was engaged in the private practice of law in Kansas City, Missouri. During that time, Mr. Weber maintained a full-time litigation practice and handled cases for both individual and institutional clients in the various courts in western Missouri and eastern Kansas. During his tenure as General Counsel for HRDC, he represented HRDC in disputes about censorship of Prison Legal News's publications and correspondence in jurisdictions across the country. He appeared in more than a dozen federal cases as counsel for HRDC, resulting in changes to unconstitutional mail policies of numerous prisoner and county jails across the country. These cases resulted in either judicially enforceable settlement agreements, consent decrees, or injunctions. His resume is attached as **Exhibit E** to this Declaration.

13. Robert Jack

   a. Robert Jack received his J.D. from Northeastern University in 2010 and worked for the Committee for Public Counsel Services, the public defender agency in Massachusetts, for three years assisting civil child welfare proceedings. Mr. Jack subsequently joined HRDC as a staff attorney primarily litigating First Amendment and FOIA cases. He currently serves as an attorney for the Florida Office of Regional Conflict Counsel in dependency and termination of parental rights litigation. His resume is attached as **Exhibit F** to this Declaration.

14. Accordingly, based on the experience of HRDC's attorneys and paralegals, and the prevailing rates of attorneys of similar experience, HRDC seeks compensation for the work performed on this case at the following hourly rates:

   a. Dan Marshall (attorney):            $380 per hour
   b. Sabarish Neelakanta (attorney):     $350 per hour
   c. Lance Weber (attorney):             $390 per hour
   d. Robert Jack (attorney)              $300 per hour
   e. Masimba Mutamba (attorney):         $250 per hour
   f. All paralegals:                     $125 per hour

## B. Time and Expense Incurred by HRDC

15. To date, HRDC attorneys have expended considerable time and effort vigorously litigating this case. The hours as detailed in the time records submitted in support of the Motion for Fees and Costs were kept contemporaneously and reviewed by me to ensure that the reported time was non-duplicative and necessary for the prosecution of the claims in this case.

16. Additionally, while I have reviewed PLN's time records to remove duplicative or unnecessary work, it is sometimes unavoidable with these types of cases where there are multiple attorneys on the legal team. Accordingly, I believe a 10% across-the-board cut is a reasonable exercise of billing judgment for time expended by Plaintiffs' counsel in these proceedings.

17. Accordingly, HRDC seeks compensation for the **633.2** hours of work performed by its attorneys and paraprofessionals in this case in the amount of **$170,302.95**.

18. PLN's legal team has also expended **$3,593.13** in costs in litigating this case, and further respectfully requests that the Court award the same pursuant to the instant Motion for Fees and Costs. A copy of the invoices reflecting these costs and expenses is provided in addition to the fees billed by PLN's attorneys.

I declare under penalty of perjury that the foregoing is true and correct. I understand that a false statement in this Declaration will subject me to penalties for perjury.

Executed on December 16, 2019,

*/s/ Daniel Marshall*
Daniel Marshall

# Exhibit A

| Biller | Law School Graduation Year (where applicable) | 2019 Hourly Rate |
|---|---|---|
| Alexis Montag | | $125.00 |
| Dan Marshall | 2002 | $380.00 |
| Fran Sauceda | | $125.00 |
| Gina Manko | | $125.00 |
| Jeff Antoniewicz | | $125.00 |
| Jeff McCabe | | $125.00 |
| Jeffery Fogel | 1969 | $450.00 |
| Kathy Moses | | $125.00 |
| Kimberly Antonucci | | $125.00 |
| Lance Weber | 1997 | $390.00 |
| Masimba Mutamba | 2012 | $250.00 |
| Paul Wright | | $125.00 |
| Rachel Stevens | | $125.00 |
| Robert Jack | 2010 | $300.00 |
| Sabarish Neelakanta | 2006 | $350.00 |
| Steven Rosenfield | 1977 | $450.00 |

*TOTALS BILLED AND INCURRED:*

| | | |
|---|---|---|
| **Total Hours for Plaintiff** | | **633.2** |
| **Total Costs for Plaintiff** | | **$3,593.13** |
| Gross Total Fees for Plaintiff | $189,225.50 | |
| <u>Less</u>: 10% (Billing Judgment): | $18,922.55 | |
| **Net Total Fees for Plaintiff** | | **$170,302.95** |

| | |
|---|---|
| **PLAINTIFF'S TOTAL FEES & COSTS** | **$173,896.08** |

TIME LOG – Steven Rosenfield, Esq.
PLN (Northwestern Regional Adult Detention Center)

| Date | Activity | Quantity | Rate | Valu | Price |
|------|----------|----------|------|------|-------|
| | review innumerable emails about new case, research, email re: Va. Registrar Act | | | | |
| **4/24/2015** | 6VAC15 | 0.6 | $450.00 | | $270.00 |
| 1-May | conf w/Jeff- researching Authority and jail issues - who to sue | 0.5 | $450.00 | | $225.00 |
| 8-May | email to/fr Paul (strategy - other facilities as evidence) | 0.2 | $450.00 | | $90.00 |
| | emails fr/to Lance (visiting prisoner-witnesses at jail 0.1), conf w/Jeff to arrange visit | | | | |
| 2-Jul | 0.1 | 0.2 | $450.00 | | $90.00 |
| | emails fr/to Sab (visitation, names of prisoners, declarations 0.2), conf w/Jeff | | | | |
| 10-Jul | (scheduling visit | 0.3 | $450.00 | | $135.00 |
| | googled jail for info, called jail (540-535-3800) to arrange visit, obtain directions to jail, | | | | |
| 13-Jul | ltrs to prisoners Briggs, Brown, Jenkins, Wilds | 0.8 | $450.00 | | $360.00 |
| 14-Jul | teleconf w/jail (still no word on visiting approval), conf w/Jeff | 0.3 | $450.00 | | $135.00 |
| 16-Jul | contact jail (yet again, write supt. ltr. - visitation) | 0.3 | $450.00 | | $135.00 |
| 17-Jul | email fr/to Lance (mtg. w/prisoners 0.1) | 0.1 | $450.00 | | $45.00 |
| 20-Jul | email fr/jail (Sgt. Keister) visits | 0.1 | $450.00 | | $45.00 |
| 22-Jul | emails w/Lance, conf w/Jeff (visitation - arrange) | 0.1 | $450.00 | | $45.00 |
| 28-Jul | emails w/Lance & Jeff (scheduling trip to Winchester 0.1) | 0.1 | $450.00 | | $45.00 |
| | emails w/Lance (prisoners to interview 0.1), teleconf w/Jeff (postponing trip to | | | | |
| 30-Jul | Winchester 0.1 | 0.2 | $450.00 | | $90.00 |
| 31-Jul | email fr/Lance - declarations for prisoners | 0.1 | $450.00 | | $45.00 |
| | review lawsuit draft - conf w/Jeff (0.3), travel to/fr Winchester (4.5), visit prisoners | | | | |
| 4-Aug | (1.5) | 6.2 | $450.00 | | $2,790.00 |
| | conf w/Jeff (injunction motion, communications w/prisoners 0.2), letters to Wilds- | | | | |
| 7-Aug | Jenkins-Brown (w/declarations 0.2) | 0.4 | $450.00 | | $180.00 |
| 20-Aug | email discussion about including Hause | 0.2 | $450.00 | | $90.00 |
| | research Hause and cases citing to Hause 1.5, email to team about excluding Hause | | | | |
| 21-Aug | fr/Memo 0.1 | 1.6 | $450.00 | | $720.00 |
| 2-Sep | circulating-reviewing draft lawsuit | 0.2 | $450.00 | | $90.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 4-Sep | review case sent by Lance (Fla case) | 0.1 | $450.00 | $45.00 |
| 10-Sep | final review of lawsuit | 0.1 | $450.00 | $45.00 |
| 11-Sep | file lawsuit - ECF (done by Jeff) | 0 | $450.00 | $0.00 |
| 15-Sep | review media coverage | 0 | $450.00 | $0.00 |
| 16-Sep | more email discussion about media coverage of lawsuit | 0 | $450.00 | $0.00 |
| 17-Sep | ct's email about how to submit Summons | 0 | $450.00 | $0.00 |
| 18-Sep | review Paul's declaration | 0.1 | $450.00 | $45.00 |
| 21-Sep | review edited Paul's declaration and exhibits | 0.2 | $450.00 | $90.00 |
| 22-Sep | email discussions about brief in support of | 0.2 | $450.00 | $90.00 |
| 23-Sep | more email discussions about brief in support of PI | 0.2 | $450.00 | $90.00 |
| 24-Sep | service of lawsuit questions w/Jeff | 0.2 | $450.00 | $90.00 |
| 25-Sep | reviewed drafts and filings | 0.3 | $450.00 | $135.00 |
| 29-Sep | conf w/Jeff (his conversation w/opposing counsel, service, filing correction) | 0.4 | $450.00 | $180.00 |
| 6-Oct | email discussion about ltr to Whitley and his no response – what it means | 0.1 | $450.00 | $45.00 |
| 7-Oct | email inquiry about ltr sent to Whitley | 0 | $450.00 | $0.00 |
| 8-Oct | emails discussion about effects of publicity | 0 | $450.00 | $0.00 |
| 15-Oct | email discussion about sending new PLN copies for testing, review draft letter to prisoners | 0.1 | $450.00 | $45.00 |
| 16-Oct | email discussions about prisoners responses over publicity of the lawsuit | 0.2 | $450.00 | $90.00 |
| 23-Oct | review Answer to Amended complaint | 0.1 | $450.00 | $45.00 |
| 26-Oct | conf w/Jeff  - 12(b)(6) filed | 0.2 | $450.00 | $90.00 |
| 27-Oct | review answers from all defendants | 0.3 | $450.00 | $135.00 |
| 28-Oct | review m/dismiss (just one facility not two), conf w/Jeff | 0.1 | $450.00 | $45.00 |
| 30-Oct | conf w/Jeff (his conversation with opposing counsel on trial dates) | 0.2 | $450.00 | $90.00 |
| 3-Nov | conf w/Jeff - motion & amended complaint | 0.1 | $450.00 | $45.00 |
| 4-Nov | conf w/Jeff - amended complaint, rule 26 compliance | 0.2 | $450.00 | $90.00 |
| 4-Nov | amended complaint filed | 0 | $450.00 | $0.00 |
| 6-Nov | email w/Paul-Lance setting up conf call for Team | 0.1 | $450.00 | $45.00 |
| 9-Nov | Team conf call | 0.5 | $450.00 | $225.00 |
| 11-Nov | review Answer to complaint (0.3), conf w/Jeff (0.2) | 0.5 | $450.00 | $225.00 |
| 11-Nov | emails about rule 26 conf (0.0), scheduling discovery (0.0), scheduling hearing on PI (cumulative time for all three events, 0.1) | 0.1 | $450.00 | $45.00 |
| 18-Nov | conf w/Jeff (strategy, discovery, disclosures, PI event) | 0.5 | $450.00 | $225.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 18-Nov | email fr/court scheduling PI argument, email circulations fr/counsel on avail. dates | 0.1 | $450.00 | $45.00 |
| 19-Nov | draft rule 26 disclosures (0.5), email to counsel w/comments 0.1 | 0.6 | $450.00 | $270.00 |
| 20-Nov | ECF filings (postpone trial date) | 0 | $450.00 | $0.00 |
| 24-Nov | review draft of discovery sent from Lance | 0.3 | $450.00 | $135.00 |
| 2-Dec | email question fr/Lance about rule 26 conf. | 0 | $450.00 | $0.00 |
| 18-Dec | emails about obtaining amicus (0.1), needing to consider testimony at PI hearing 1/15 (0.2) | 0.3 | $450.00 | $135.00 |
| 21-Dec | review rule 26 disclosures by defs. | 0.2 | $450.00 | $90.00 |
| 23-Dec | review reply to opposition to injunction | 0.2 | $450.00 | $90.00 |
| 28-Dec | review 2nd draft Reply to opposition to injunction | 0.2 | $450.00 | $90.00 |
| 29-Dec | emails re: mailroom - staff inspection | 0.1 | $450.00 | $45.00 |
| 30-Dec | emails re: mailroom - staff inspection | 0.1 | $450.00 | $45.00 |
| 31-Dec | emails over inspection of mailroom | 0.1 | $450.00 | $45.00 |
| **1/4/2016** | w/emails about whether Paul will need to testify | 0.1 | $450.00 | $45.00 |
| 5-Jan | emails about Paul's transportation/plans to Harrisonburg | 0 | $450.00 | $0.00 |
| 6-Jan | emails about Paul's possibly testifying | 0.2 | $450.00 | $90.00 |
| 7-Jan | Jeff's email to Alex (Paul's attendance) | 0 | $450.00 | $0.00 |
| 8-Jan | email fr/ct - scheduling | 0 | $450.00 | $0.00 |
| 11-Jan | conf w/Jeff (strategy in negotiating language 0.2), (emails between Jeff-court | 0.2 | $450.00 | $90.00 |
| 13-Jan | review draft language fr/Alex (0.2), conf w/Jeff (0.1) | 0.3 | $450.00 | $135.00 |
| 14-Jan | some email settlement discussions between Jeff-Alex | 0 | $450.00 | $0.00 |
| 15-Jan | prep for argument (review proposal by defs. 0.3), conf w/Paul (1.0), travel to/fr Harrisonburg (1.1), court (1.5) | 3.9 | $450.00 | $1,755.00 |
| 19-Jan | ECF fr/court | 0 | $450.00 | $0.00 |
| 21-Jan | emails fr/Lance-Paul on consent decree | 0 | $450.00 | $0.00 |
| 29-Jan | emails fr/court | 0 | $450.00 | $0.00 |
| 30-Jan | review draft fr/Alex (0.1), email to Team - my opinions | 0.1 | $450.00 | $45.00 |
| 1-Feb | email exchanges between Jeff-Alex re:language, email fr/Paul about changes | 0 | $450.00 | $0.00 |
| 2-Feb | lengthy exchanges w/all counsel of language in agreement | 0.2 | $450.00 | $90.00 |
| 3-Feb | emails w/court - status, request for add. time | 0 | $450.00 | $0.00 |
| 5-Feb | Jeff's email to Paul - newest version | 0 | $450.00 | $0.00 |
| 6-Feb | emails Jeff-Paul | 0 | $450.00 | $0.00 |
| 8-Feb | emails w/Alex-Jeff-Paul (language discussions in final version) | 0.1 | $450.00 | $45.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 9-Feb | email w/court - status of efforts to resolve language | 0 | $450.00 | $0.00 |
| 10-Feb | conf w/Jeff about consent order incorp. due process agreement | 0.2 | $450.00 | $90.00 |
| 11-Feb | email fr/Paul questioning consent order | 0 | $450.00 | $0.00 |
| 12-Feb | emails between Jeff & Paul about the consent order covering agreement | 0.1 | $450.00 | $45.00 |
| 15-Feb | emails between Jeff and Alex (language in agreement 0.1), Paul's insistence on consent order | 0.1 | $450.00 | $45.00 |
| 16-Feb | review email exchanges between Alex and Jeff - language in agreement | 0.1 | $450.00 | $45.00 |
| 24-Feb | Team discussing by email settlement prospects | 0.1 | $450.00 | $45.00 |
| 25-Feb | review emails among Team | 0 | $450.00 | $0.00 |
| Feb-29 | conf w/Jeff consent order vs. Agreement adopted by court | 0.2 | $450.00 | $90.00 |
| Feb-29 | emails to/fr court about status | 0 | $450.00 | $0.00 |
| 2-Mar | conf w/Jeff and emails w/co-counsel about resolution, emails fr/court | 0.2 | $450.00 | $90.00 |
| 3-Mar | review ECF Joint Motion | 0 | $450.00 | $0.00 |
| 7-Mar | review ECF Consent Decree | 0 | $450.00 | $0.00 |
| 14-Mar | review draft settlement ltr, emails w/comments about draft | 0.4 | $450.00 | $180.00 |
| 31-Mar | conf w/Jeff (how to respond to "no response" from Alex 0.2), email fr/Jeff to Alex and fr/Alex to Jeff (0.0), email to our team about mediation (0.1) | 0.3 | $450.00 | $135.00 |
| 25-Apr | conf w/Jeff (strategy for call 0.3), teleconf w/ct and counsel (0.3), emails among plaintiff's counsel (0.0) | 0.6 | $450.00 | $270.00 |
| 3-Oct | cursory review of court's decision/orders (0.2), conf w/Jeff (0.2) | 0.4 | $450.00 | $180.00 |
| 4-Oct | thorough review of decision (0.4), email exchanges with PLN (0.1), conf w/Jeff (0.2) | 0.7 | $450.00 | $315.00 |
| 6-Oct | conf w/co-counsel - P.I. motion draft order | 0.3 | $450.00 | $135.00 |
| **9/29/2017** | review ct's opinion on S.J. | 0.4 | $450.00 | $180.00 |
| 2-Oct | emails w/co-counsel about decision | 0.5 | $450.00 | $225.00 |
| **3/22/2018** | corrs w/counsel & ct. - scheduling trial | 0.1 | $450.00 | $45.00 |
| 11-May | PLN offering dates/times, corr.w/ct. | 0 | $450.00 | $0.00 |
| 14-May | corresp. and notice fr ct. & counsel - scheduling trial (3) | 0.1 | $450.00 | $45.00 |
| 29-May | review Amended Scheduling Order (ecf 98) | 0.1 | $450.00 | $45.00 |
| 18-Oct | corresp. and notice fr ct. & counsel - scheduling pretrial conf. (3) | 0.1 | $450.00 | $45.00 |
| 14-Nov | corresp. and notice fr ct. & counsel - scheduling pretrial conf. (4) | 0.1 | $450.00 | $45.00 |
| 13-Dec | final review of our finding of facts, filing | 0.2 | $450.00 | $90.00 |
| 21-Dec | review proposed finding of fact | 0.2 | $450.00 | $90.00 |
| **6/5/2019** | review PLN jail case from Judge Kiser | 0.4 | $450.00 | $180.00 |

| Date | Description | Time | Rate | Amount |
|---|---|---|---|---|
| 6-Jun | filed with Court | 0 | $450.00 | $0.00 |
| 24-Sep | motion to w/d by Neelakanta | 0 | $450.00 | $0.00 |
| 4-Oct | review court opinion and order | 0.4 | $450.00 | $180.00 |
| 18-Oct | teleconf w/Jeff (obtaining lawyer Declarations, sending out timelogs to co-counsel-PLN) | 0.2 | $450.00 | $90.00 |
| 20-Oct | share my fee schedule with Masimba | 0.1 | $450.00 | $45.00 |
| 21-Oct | begin drafting my declaration | 2 | $450.00 | $900.00 |
| 22-Oct | email fr/Jeff - fee motion | 0.2 | $450.00 | $90.00 |
| 25-Oct | discuss the Doe v. Algers decision w/co-counsel | 0.1 | $450.00 | $45.00 |
| 29-Oct | review spreadsheet from Masimba for their rates | 0.1 | $450.00 | $45.00 |
| 30-Oct | teleconf w/Doug McKusick - getting a declaration from him | 0.2 | $450.00 | $90.00 |
| 31-Oct | teleconf w/lawyers in Charlottesville and in the valley (def lawyers) about fee rates (0.6); Tom Domonoske (Harrisonburg; 0.3) | 0.6 | $450.00 | $270.00 |
| 4-Nov | review REVISED spreadsheet from Masimba for their rates (0.1), send Doug a sketch of what is needed for a dec. (0.2) | 0.3 | $450.00 | $135.00 |
| 5-Nov | communications among co-counsel for conf call scheduling | 0.1 | $450.00 | $45.00 |
| 6-Nov | email to Brenda Cassenda about declaration (0.2), communications among counsel for conf call scheduling | 0.3 | $450.00 | $135.00 |
| 7-Nov | conf call with co-counsel - fees | 0.5 | $450.00 | $225.00 |
| 14-Nov | review motion for extension, write court about my not being on ecf | 0.1 | $450.00 | $45.00 |
| 21-Nov | send Tom chart of rates/exp, sketch of declaration (0.4), email from Masimba (his conversation w/Paxton)(0.1) | 0.5 | $450.00 | $225.00 |
| 22-Nov | teleconf w/Mark Obenshain (send him decision, rate/exp. schedule)(0.4), email to Brenda sketching out declaration, provide rates/exp. Chart (0.4) | 0.8 | $450.00 | $360.00 |
| 27-Nov | email fr/ Brenda Castaneda for Declaration (timetable) | 0 | $450.00 | $0.00 |
| 2-Dec | review draft of Dec fr/Brenda (0.2), email from Masimba w/suggestions (0.1) | 0.3 | $450.00 | $135.00 |
| 4-Dec | email to Mark Obenshain (documents from case - complaint, discovery, opinions, etc.), email to Tom (thanking him for Decl) | 0.1 | $450.00 | $45.00 |
| 9-Dec | review Brenda's changes and thanking her (0.1), email fr/Masimba (0.0) | 0.1 | $450.00 | $45.00 |
| 10-Dec | revise my Declaration (1.0) | 0.6 | $450.00 | $270.00 |
| | **TOTAL TIME AND FEES** | **38.4** | | **$17,280.00** |

Reserving the right to add time for any work required based on responses from defendants.

Expenses:    Travel 8/4/15    238 miles @ 0.58 cents/mile                    238        0.58        $138.04

**TOTAL FEES & COSTS - S. ROSENFIELD**                                                              **$17,418.04**

TIME RECORD PLN v. NRADC
Jeffrey Fogel, Esq.

| Date | Activity | Quantity | Rate Value | Price |
|------|----------|----------|------------|-------|
| 4/22/2015 | Rev draft cmplt.; emails w/cl. re:same | 0.5 | $450.00 | $225.00 |
| 4/30/2015 | research on Monnell claim | 0.9 | $450.00 | $405.00 |
| 5/1/2015 | research on Monnell claim and memo re:same to client | 1.3 | $450.00 | $585.00 |
| 5/7/2015 | emails w/cl. re: Monnell, | 0.2 | $450.00 | $90.00 |
| 5/8/2015 | rev. NRADC history of censorship; emails w/cl. re:same | 0.3 | $450.00 | $135.00 |
| 7/2/2015 | emails w/Lance re:prisoners at NRADC; conf. w/SDR re:visit | 0.3 | $450.00 | $135.00 |
| 7/9/2015 | emails w/cl. re:names of subscribers at NRADC | 0.2 | $450.00 | $90.00 |
| 7/10/2015 | rev. prisoner affidavits re:publications policy implementation | 0.2 | $450.00 | $90.00 |
| 7/14/2015 | conf. w/SDR re:visit schedule | 0.1 | $450.00 | $45.00 |
| 7/17/2015 | emails re:visit to jail | 0.3 | $450.00 | $135.00 |
| 7/21/2015 | emails w/cl. re:prisoners and subscribers at NRADC | 0.2 | $450.00 | $90.00 |
| 7/29/2015 | rev. draft complaint and memo re:same | 0.3 | $450.00 | $135.00 |
| 7/31/2015 | rev. additional prisoner affidavits | 0.4 | $450.00 | $180.00 |
| 8/2/2015 | rev. 9 NRADC prisoner, PLN subscriber affidavits | 0.8 | $450.00 | $360.00 |
| 8/4/2015 | conf. w/SDR (.3); meet with witnesses at jail (1.5) (4.5 hrs drive) | 6 | $450.00 | $2,700.00 |
| 8/5/2015 | tc/lance, sab re:complaint, p.i. motion | 0.3 | $450.00 | $135.00 |
| 8/6/2015 | rev. draft motion, affidavit and memo for p.i. | 0.6 | $450.00 | $270.00 |
| 8/7/2015 | conf w/SDR re:strategy for filing p.i. motion | 0.2 | $450.00 | $90.00 |
| 8/20/2015 | emails w/co-counsel re:brief for p.i. motion & *Hause* | 0.3 | $450.00 | $135.00 |
| 8/21/2015 | follow up conf., emals re: above | 0.3 | $450.00 | $135.00 |
| 8/27/2015 | rev. final draft of motion, memo, affidavit | 0.3 | $450.00 | $135.00 |
| 9/11/2015 | prepare summonses, civil cover sheet; file motion, etc. | 0.5 | $450.00 | $225.00 |
| 9/14/2015 | prepare exhibits for complaint | 0.3 | $450.00 | $135.00 |
| 9/15/2015 | emails w/cl. re:service | 0.3 | $450.00 | $135.00 |
| 9/16/2015 | research on NRADC and publications; emails w/cl. | 0.7 | $450.00 | $315.00 |
| 9/21/2015 | revisions to Wright declaration | 0.4 | $450.00 | $180.00 |
| 9/22/2015 | revise p.i. memo | 0.4 | $450.00 | $180.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/23/2015 | finish declaration and memo for p.i. | 0.3 | $450.00 | $135.00 |
| 9/24/2015 | tel. W/Rosalie re:acceptance of service; follow up email | 0.3 | $450.00 | $135.00 |
| 9/24/2015 | tel. To Hefty re:acceptance of service; email client | 0.2 | $450.00 | $90.00 |
| 9/25/2015 | email to Hefty re:same | 0.2 | $450.00 | $90.00 |
| 9/29/2015 | tel. w/Hefty re:service and poss. settlement; conf w/SDR re:same; tel. w/cl. re:same | 0.6 | $450.00 | $270.00 |
| 9/29/2015 | prepare papers for service | 0.3 | $450.00 | $135.00 |
| 10/15/2015 | rev. letter to subscribers | 0.1 | $450.00 | $45.00 |
| 10/26/2015 | rev. 12(b)(6) motion; conf w/SDR re: motion to dismiss (.2) | 0.4 | $450.00 | $180.00 |
| 10/27/2015 | prep. motions for pro hac admission | 0.4 | $450.00 | $180.00 |
| 10/28/2015 | rev. motion to dismiss NRADC | 0.3 | $450.00 | $135.00 |
| 10/29/2015 | rev. answers | 0.4 | $450.00 | $180.00 |
| 10/30/2015 | tel/Francuzenko re:scheduling for prelim inj. motion; conf w/SDR re:same | | $450.00 | $0.00 |
| | | 0.3 | $450.00 | $135.00 |
| 11/3/2015 | motion to amend complaint; scheduling order; conf w/SDR re:same | 0.5 | $450.00 | $225.00 |
| 4-Nov | conf. W/Lance, Sab Re: 26(f) conf., schedule, discovery | 0.3 | $450.00 | $135.00 |
| 6-Nov | tel., email to deft re: p.i. rule 26(f) | 0.3 | $450.00 | $135.00 |
| 11/9/2015 | conf call w/all counsel re:status and strategy | 0.5 | $450.00 | $225.00 |
| 11/11/2015 | tel. W/Francuzenko about possible agreement on policy, schedule | 0.3 | $450.00 | $135.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/11/2015 | forward vdoc and virginia beach mail rules to Alex for consideration as to settlement; conf w/SDR | | $450.00 | $0.00 |
| | | 0.5 | $450.00 | $225.00 |
| 11/11/2015 | emails w/cl. Re:settlement and schedule | 0.4 | $450.00 | $180.00 |
| 11/11/2015 | rev. Answer | 0.2 | $450.00 | $90.00 |
| 11/17/2015 | rev. 26(f), 26(a) for 26(f) conf. | 0.3 | $450.00 | $135.00 |
| | tel. Alex for 26(f) conf. | 0.2 | $450.00 | $90.00 |
| 11/18/2015 | draft joint motion to carry trial date | 0.4 | $450.00 | $180.00 |
| 11/18/2015 | conf w/SDR re: p.i. motion and scheduling; with cl. re: same | 0.7 | $450.00 | $315.00 |
| 11/19/2015 | file motion to extend trial date | 0.2 | $450.00 | $90.00 |
| 11/19/2015 | draft initial disclosures | 0.3 | $450.00 | $135.00 |
| 11/20/2015 | rev. order to continue trial date | 0.1 | $450.00 | $45.00 |
| 11/24/2015 | rev., draft discovery | 0.3 | $450.00 | $135.00 |
| 12/11/2015 | consult with client re:discovery | 0.3 | $450.00 | $135.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/18/2015 | conf. w/ct. re:schedule for p.i. and trial; conf. w/Alex re:p.i. and initial disclosures; email to client re:same | | $450.00 | $0.00 |
| | | 0.5 | $450.00 | $225.00 |
| 12/21/2015 | rev. disclosures; emails w/cl. | 0.3 | $450.00 | $135.00 |
| 12/28/2015 | rev. draft and file reply brief on p.i. motion | 1.5 | $450.00 | $675.00 |
| 12/30/2015 | prep. notice of entry, serve, email client | 0.7 | $450.00 | $315.00 |
| 12/30/2015 | rev. proposed notice of inspection; serve | 0.3 | $450.00 | $135.00 |
| 1/4/2016 | emails w/co-counsel about witnesses | 0.1 | $450.00 | $45.00 |
| 1/6/2016 | consult w/cl. re:p.i. hearing and witnesses | 0.6 | $450.00 | $270.00 |
| 1/7/2016 | email toAlex re:hearing witness | 0.2 | $450.00 | $90.00 |
| 1/11/2016 | email from ct. re:p.i. hearing; conf w/SDR re: scheduling and status of negotiations | | $450.00 | $0.00 |
| | | 0.1 | $450.00 | $45.00 |
| 1/13/2016 | rev. proposal from Alex w/SDR | 0.3 | $450.00 | $135.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1/14/2016 | emails w/Alex.; 2 tel. w/Alex.; tel. w/cl. | 0.8 | $450.00 | $360.00 |
| 1/15/2016 | rev. file (1.0) , meet w/cl.(1.7); ct. hearing 2 + 3 travl) , meet w/cl. (1.5) | 9.2 | $450.00 | $4,140.00 |
| 1/24/2016 | consult w/cl. re: next steps | 0.4 | $450.00 | $180.00 |
| 1/29/2016 | rev. proposed due process; emails w/cl. re:same | 0.7 | $450.00 | $315.00 |
| 2/1/2016 | rev. proposed due process policy, compare to others, email to Alex with detailed comments | | $450.00 | $0.00 |
| | | 1.3 | $450.00 | $585.00 |
| 2/2/2016 | rev. revised policy, consult co-counsel, client | 0.3 | $450.00 | $135.00 |
| 2/3/2016 | 3 tel w/Alex re:due process policy and consent decree | 0.5 | $450.00 | $225.00 |
| 2/3/2016 | consult w/cl. re:above | 0.3 | $450.00 | $135.00 |
| 2/5/2016 | email to client | 0.1 | $450.00 | $45.00 |
| 2/8/2016 | emails w/cl. re:proposed settlement, email to Alex with client's concerns; tel. w/Alex re:settlement | | $450.00 | $0.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | | 1.1 | $450.00 | $495.00 |
| 2/9/2016 | email to Alex with proposed changes to Consent Order | 0.3 | $450.00 | $135.00 |
| 2/10/2016 | conf w/SDR re: proposed changes to Consent Order | 0.2 | $450.00 | $90.00 |
| 2/12/2016 | emails w/client re: sufficiency of consent order | 0.3 | $450.00 | $135.00 |
| 2/16/2016 | Memo to Alex re:proposed policy | 0.4 | $450.00 | $180.00 |
| 2/24/2016 | rev. revised policy; emails w/co-counsel, cl. re:same | 0.4 | $450.00 | $180.00 |
| 2/29/2016 | conf w/SDR re: final language for consent order; communications to court re:status | 0.4 | $450.00 | $180.00 |
| 3/2/2016 | conf w/SDR; emails/tel. w/Alex re: new policy being implemented; emails/tel. w/co-counsel, cl. | | $450.00 | $0.00 |
| | | 1.3 | $450.00 | $585.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 3/3/2016 | tel w/Alex (3x); tel. w/cl. (2x) re:settlement of consent order; communication w/ct.; joint motion filed | | $450.00 | $0.00 |
| | | 1.2 | $450.00 | $540.00 |
| 3/7/2016 | rev. consent order entered | 0.1 | $450.00 | $45.00 |
| 3/15/2016 | propsed settlement to Alex | 0.2 | $450.00 | $90.00 |
| 3/31/2016 | conf w/SDR, emails w/co-counsel, cl and Alex re: poss. settlement or mediation | | $450.00 | $0.00 |
| | | 0.7 | $450.00 | $315.00 |
| 4/22/2016 | notice of hearing | 0.1 | $450.00 | $45.00 |
| 4/25/2016 | confer w/SDR rev. settlement prop., conf. w/court re:same | 0.4 | $450.00 | $180.00 |
| 27-Apr | call fr. Alex - no go on mediation w/Virginia beach; advise cl. | 0.2 | $450.00 | $90.00 |
| 28-Apr | email to ct. re:above - req. trial date | 0.1 | $450.00 | $45.00 |
| 5/16/2016 | emails w/Alex, ct. re: scheduling | 0.5 | $450.00 | $225.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 5/17/2016 | emails with Alex, cl., co-counsel, ct. re:scheduling | 0.6 | $450.00 | $270.00 |
| 5/31/2016 | emails re:scheduling, set date | 0.2 | $450.00 | $90.00 |
| 6/2/2016 | notice of hearing | 0.1 | $450.00 | $45.00 |
| 7/29/2016 | draft, file motion to compel discovery | 0.7 | $450.00 | $315.00 |
| 8/1/2016 | 4 emails w/ct., counsel re:scheduling motion to compel | 0.4 | $450.00 | $180.00 |
| 8/2/2016 | 3 emails re:rescheduling motion to compel | 0.3 | $450.00 | $135.00 |
| 8/5/2016 | rev. rersponse to motion to compel | 0.3 | $450.00 | $135.00 |
| 8/8/2016 | tel. conf. w/Judge Hoppe on motion to compel; email to client | 0.4 | $450.00 | $180.00 |
| 9/6/2016 | rev. response to document production, email client re: same | 0.9 | $450.00 | $405.00 |
| 9/7/2016 | tc/cl.; tc/alex; conf. call w/Judge Hoppe all re:discovery | 0.4 | $450.00 | $180.00 |
| 9/20/2016 | rev. supplemental discovery (188 pages) received | 1.3 | $450.00 | $585.00 |
| 10/3/2016 | confer w/SDR re:status, next moves | 0.4 | $450.00 | $180.00 |
| 10/6/2016 | conf. w/co-counsel re:possible consent order on p.i. motion | 0.3 | $450.00 | $135.00 |
| 10/25/2016 | rev. all paper copies of response to RFA | 3 | $450.00 | $1,350.00 |
| 10/26/2016 | tel. conf. w/attys, cl. re:remaining discovery, strategy, timing | 0.4 | $450.00 | $180.00 |
| 10/26/2016 | call to Alex re:discovery (left message) | 0.1 | $450.00 | $45.00 |
| 10/27/2016 | initial rev. of motion to dismiss | 0.3 | $450.00 | $135.00 |
| 10/28/2016 | call to Alex (left m) | 0.1 | $450.00 | $45.00 |
| 11/1/2016 | drft notice of deps and emails w/Alex re:scheduling deps. | 0.4 | $450.00 | $180.00 |
| 11/7/2016 | TC/Alex re:scheduling of dep. | 0.1 | $450.00 | $45.00 |
| 11/8/2016 | new dep. notice; schedule reporter | 0.3 | $450.00 | $135.00 |
| 11/29/2016 | prep for depositions, confirm w/reporter | 2.3 | $450.00 | $1,035.00 |
| 11/30/2016 | deps. (2); travel 4.5 | 6.5 | $450.00 | $2,925.00 |
| 12/1/2016 | emails w/cl. re:deps. | 0.4 | $450.00 | $180.00 |
| 12/6/2016 | received dep. transcripts - check for accuracy | 0.2 | $450.00 | $90.00 |
| 1/11/2017 | emails w/Alex re:briefing sched for sj motions | 0.2 | $450.00 | $90.00 |
| 1/19/2017 | emails re:scheduling for s.j. motion and trial date | 0.4 | $450.00 | $180.00 |
| 1/20/2017 | ct. order re:scheduling motions for summary judgment | 0.1 | $450.00 | $45.00 |
| | email w/client, co-counsel re: motion schedule | 0.3 | $450.00 | $135.00 |
| 1/24/2017 | emails re: depositions | 0.4 | $450.00 | $180.00 |
| 1/25/2017 | emails re: Paul Wright deposition, location, date | 0.4 | $450.00 | $180.00 |
| 1/31/2017 | prep. PW for dep. | 0.5 | $450.00 | $225.00 |

| | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | 2/1/2017 | PW dep. | 2.1 | $450.00 | $945.00 |
| | 2/3/2017 | draft statement of facts for memo on s.j. | 2.5 | $450.00 | $1,125.00 |
| | 2/6/2017 | edit and finalize memo with exhibits, declarations, etc.; file | 2.7 | $450.00 | $1,215.00 |
| 2//7/17 | | rev. defendant's memo | 0.5 | $450.00 | $225.00 |
| | 2/20/2017 | rev. deft. opp to plaintiff's motion for s.j., exhibits | 0.9 | $450.00 | $405.00 |
| | 2/21/2017 | rev. and edit plaintiff's response to deft motion for sj | 0.8 | $450.00 | $360.00 |
| | 2/24/2017 | rev. draft reply | 0.3 | $450.00 | $135.00 |
| | 2/27/2017 | file reply | 0.2 | $450.00 | $90.00 |
| | 3/1/2017 | prep for argument (1.2), travel (2.5), ct (1.1); emails w/ cl. (.4) | 5.2 | $450.00 | $2,340.00 |
| | 3/27/2017 | rev. Porter v. Clarke | 0.3 | $450.00 | $135.00 |
| | 3/30/2017 | ltr. to ct. re: Porter | 0.4 | $450.00 | $180.00 |
| | 9/29/2017 | rev. opinion on s.j. | 0.5 | $450.00 | $225.00 |
| | 10/2/2017 | emails w/co-counsel, cl. re: s.j. decision | 0.5 | $450.00 | $225.00 |
| | 10/26/2017 | rev. deft. response to supp. auth. (Porter) | 0.2 | $450.00 | $90.00 |
| | 5/11/2018 | 3 emails w/ct. and counsel re:trial date | 0.3 | $450.00 | $135.00 |
| | 5/14/2018 | 4 emails w/ct. and counsel re: trial date | 0.4 | $450.00 | $180.00 |
| | 5/29/2018 | rev. amended sched. order | 0.1 | $450.00 | $45.00 |
| | 6/26/2018 | discuss poss. settlement w/co-counsel | 0.3 | $450.00 | $135.00 |
| | 10/9/2018 | TC/co-counsel re: trial strategy | 0.3 | $450.00 | $135.00 |
| | 10/16/2018 | emails re:trial date | 0.3 | $450.00 | $135.00 |
| | 10/17/2018 | emails re:trial date | 0.2 | $450.00 | $90.00 |
| | 10/18/2018 | emails re: new date | 0.3 | $450.00 | $135.00 |
| | 11/2/2018 | call to Alex, rev. witness and exhibit list, check on disclosures | 1.2 | $450.00 | $540.00 |
| | 11/9/2018 | rev. plntf witness/exhibit list, edit, file | 0.6 | $450.00 | $270.00 |
| | | emails w/cl., co-counsel re: above | 0.5 | $450.00 | $225.00 |
| | 11/13/2018 | emails w/cl re:trial prep. | 0.3 | $450.00 | $135.00 |
| | 11/14/2018 | emails w/ct. re: schedule for pretrial | 0.5 | $450.00 | $225.00 |
| | 11/15/2018 | emails w/co-counsel re: defts. witnesses and trial strategy | 0.7 | $450.00 | $315.00 |
| | 11/20/2018 | conf. w/co-counsel; pretrial | 0.5 | $450.00 | $225.00 |
| | 11/26/2018 | trial prep.: rev. deps and prep. outline of exam of Whitley and Corbin | 2.1 | $450.00 | $945.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/28/2018 | trial prep. finish outline of quest. for trial, rev. exhibits, (2.1) meet w/Paul and Masimba for final prep. (1.5) | | $450.00 | $0.00 |
| | | 3.6 | $450.00 | $1,620.00 |
| 11/29/2018 | travel (2); trial (5.5) | 7.5 | $450.00 | $3,375.00 |
| 12/4/2018 | rev. ct.'s list of exhibits | 0.3 | $450.00 | $135.00 |
| 12/5, 6 | consult w/co-counsel re: dividing up work | 0.2 | $450.00 | $90.00 |
| 12/10/2018 | draft findings of fact and conclusions of law | 3.2 | $450.00 | $1,440.00 |
| 12/12/2018 | emails w/cl. re:proposed findings | 0.2 | $450.00 | $90.00 |
| 12/14/2018 | rev. deft proposed findings and conclusions | 0.3 | $450.00 | $135.00 |
| 12/19/2018 | rev. draft response to deft. | 0.2 | $450.00 | $90.00 |
| 6/5/2019 | rev. Judge Kiser decision in PLN case | 0.3 | $450.00 | $135.00 |
| 9/30/2019 | rev. memorandum opinion | 0.3 | $450.00 | $135.00 |
| 10/18/2019 | conf w/SDR re: what we need for fee application - | 0.2 | $450.00 | $90.00 |
| 11/7/2019 | confer w/co-counsel re:fee application | 0.5 | $450.00 | $225.00 |
| 11/11/2019 | begin assembling time records, declaration in support of fees | 1.5 | $450.00 | $675.00 |
| 12/3/2019 | finish declaration | 0.3 | $450.00 | $135.00 |
| **TOTAL HOURS** | | **119.3** | | **$53,685.00** |

**EXPENSES:**

| | | |
|---|---|---|
| Filing fee | $400.00 | |
| Service | $48.00 | |
| Transcripts (deps. Of Whitley, Corbin) | $513.00 | |

| | |
|---|---|
| Sab pro hac | $100.00 |
| Postage (to return trial docs to PLN) | $137.42 |
| Travel (trips to jail, court @ .58/mi.) | $522.00 |
| **Total Expenses** | **$1,720.42** |

| | |
|---|---|
| **TOTAL FEES & COSTS - J. FOGEL** | **$55,405.42** |

| Transaction Date | Timekeeper | Time Spent | Rate Value | Price | Activity | Description |
|---|---|---|---|---|---|---|
| 3/25/2014 | Sabarish | 1.20 | $350.00 | $420.00 | Draft | Draft Cease and Desist Letter re: Northwestern Regional Adult Detention Center (NRADC) |
| 3/26/2014 | Sabarish | 0.10 | $350.00 | $35.00 | Email | Email to LW and PW re: Cease and desist letter to Jeff Fogel |
| 5/7/2014 | Sabarish | 0.50 | $350.00 | $175.00 | File Review | File Review re: Uploading NRADC annual reports and jail/prisoner correspondence to file |
| 5/7/2014 | Sabarish | 0.10 | $350.00 | $35.00 | File Review | File Review re: Updated timeslips to include NRADC |
| 5/29/2014 | Jeff | 0.60 | $125.00 | $75.00 | Mailout | Assemble outreach mailing to new subscribers; enroll new subscribers for trial subscription per PW email  with friend |
| 6/10/2014 | Robert | 0.20 | $300.00 | $60.00 | Email | Email to co-counsel re delay in response to demand letter |
| 7/8/2014 | Robert | 0.10 | $300.00 | $30.00 | Conference | Conference with LW, SN, JA, PW, RS re next steps in investigation |
| 7/8/2014 | Rachel Stevens | 0.10 | $125.00 | $12.50 | Conference | Conference with LW, SN, JA, PW, RJ re next steps in investigation |
| 7/8/2014 | Lance | 0.10 | $390.00 | $39.00 | Conference | Conference with RJ, SN, JA, PW, RS re next steps in investigation |
| 10/8/2014 | Lance | 0.50 | $390.00 | $195.00 | Conference | Conference with Jeff Antoniewicz re logistics of investigation, details of mail policy, nature of outreach mailing and facts necessary for successful case |
| 10/8/2014 | Jeff | 0.40 | $125.00 | $50.00 | Conference | Conference with LW, discuss methods of obtaining inmate info and what to send for investigation |
| 10/9/2014 | Jeff | 0.90 | $125.00 | $112.50 | Mailout | Assemble outreach mailing to new subscribers; enroll new subscribers for trial subscription |
| 10/10/2014 | Jeff | 1.30 | $125.00 | $162.50 | Mailout | Assemble outreach mailing to new subscribers; enroll new subscribers for trial subscription |

| Date | Name | Hours | Rate | Amount | Category | Description |
|------|------|-------|------|--------|----------|-------------|
| 10/13/2014 | Jeff | 3.10 | $125.00 | $387.50 | Mailout | Assemble outreach mailing to new subscribers; enroll new subscribers for trial subscription |
| 10/14/2014 | Jeff | 2.50 | $125.00 | $312.50 | Mailout | Assemble outreach mailing to new subscribers; enroll new subscribers for trial subscription |
| 10/16/2014 | Jeff | 0.70 | $125.00 | $87.50 | Mailout | Assemble outreach mailing to new subscribers; enroll new subscribers for trial subscription |
| 10/17/2014 | Jeff | 2.80 | $125.00 | $350.00 | Mailout | Assemble outreach mailing to new subscribers; enroll new subscribers for trial subscription |
| 11/3/2014 | Rachel Stevens | 0.10 | $125.00 | $12.50 | Correspondence | Read and file prisoner letter |
| 11/4/2014 | Rachel Stevens | 1.00 | $125.00 | $125.00 | Mail Returns | Assess, compile, and file returned mail for censored evidence. enter data into Case Map. verify custody status |
| 11/4/2014 | Jeff | 0.90 | $125.00 | $112.50 | Research | Research inmate custody status for rts books, serached facility site, vineline, coordinated with RS as she phoned facility. composed emails to all pln staff and fu info to LTW for clarification. |
| 11/5/2014 | Rachel Stevens | 0.50 | $125.00 | $62.50 | Investigation - Phone or Email | Investigate returned mail and verify custody status via telephone. |
| 11/5/2014 | Rachel Stevens | 0.40 | $125.00 | $50.00 | Email | Create Case Map report and email to Lance W. Paul W. and Sab N. re: fact pattern and custody status verification. discuss next steps |
| 11/5/2014 | Rachel Stevens | 0.40 | $125.00 | $50.00 | Research | Research names for new outreach |
| 11/5/2014 | Jeff | 0.30 | $125.00 | $37.50 | Mail Returns | research and assist RS idnetifiying itmes sent, inmate names and identifying inmate custody, review email from RS & LTW, request additional direcotn for outreach to be sent |
| 11/6/2014 | Rachel Stevens | 0.50 | $125.00 | $62.50 | Mail Returns | Assess, compile, and file returned mail for censored evidence. enter data into Case Map. check custody status and make adjustments to subscriber info in database. |

| Date | Name | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|
| 11/12/2014 | Rachel Stevens | 0.80 | $125.00 | $100.00 | Mail Returns | Assess, compile, and file returned mail. update CaseMap. |
| 11/12/2014 | Jeff | 2.30 | $125.00 | $287.50 | Mailout | Search for inmates to send outreach to, use hateful automated jail system verifying names from Rachel and names pulled from vinelink, Assemble outreach mailing to new subscribers; enroll new subscribers for trial subscription, print mailing and shippig labels, scan sales receipts,enter in QB, address & print fu letter and scan, Verify custody status of current subscribers to send PYHS in casemap then hateful phone system, create shipping labels, enter in QB create sales receipt, scan, code in casemap, update incipient case list |
| 11/13/2014 | Jeff | 5.40 | $125.00 | $675.00 | Mailout | |
| 11/14/2014 | Rachel Stevens | 0.10 | $125.00 | $12.50 | Correspondence | read and file prisoner letter re: did not receive materials. |
| 12/22/2014 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Mail Returns | Assess, compile, and file returned mail for censored evidence. Update CaseMap |
| 1/13/2015 | Gina Manko | 0.10 | $125.00 | $12.50 | Mail Returns | Assess and compile returned books for censored evicdence. Updated PLN. |
| 1/22/2015 | Lance | 0.30 | $390.00 | $117.00 | Phone Call - received | Receive phone call re censorship from wife of prisoner; discuss facts related to censorship of books and hardships she suffers from same - Ashley is the wife of Edward Brown she is at 540-533-7836 |
| 1/26/2015 | Sabarish | 0.60 | $350.00 | $210.00 | Conference | Conference with Rachel S. and Gina M re: Drafting of complaint |
| 1/26/2015 | Sabarish | 0.80 | $350.00 | $280.00 | Legal Research | Legal research re: NRADC Defendants and liability |
| 1/26/2015 | Rachel Stevens | 0.60 | $125.00 | $75.00 | Conference | Conference with Sab N. and Gina M re: Drafting of complaint |
| 1/26/2015 | Gina Manko | 0.30 | $125.00 | $37.50 | Correspondence | Prepare outreach pack as a follow up to attorney teleconference. |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 1/26/2015 | Gina Manko | 0.60 | $125.00 | $75.00 | Conference | Conference with SN and RS re: Drafting of complaint |
| 1/26/2015 | Gina Manko | 0.80 | $125.00 | $100.00 | Draft | Draft Complaint |
| 1/27/2015 | Sabarish | 0.60 | $350.00 | $210.00 | Legal Research | Legal research re: Where to file complaint (eastern or western district of Virginia)? |
| 1/27/2015 | Sabarish | 0.40 | $350.00 | $140.00 | Conference | Conference with Gina M. re: Drafting of Complaint |
| 1/27/2015 | Gina Manko | 0.40 | $125.00 | $50.00 | Conference | Conference with SN. re: Drafting of Complaint |
| 1/28/2015 | Sabarish | 0.80 | $350.00 | $280.00 | Revise and Edit | Revise and edit draft complaint |
| 1/30/2015 | Sabarish | 0.80 | $350.00 | $280.00 | Revise and Edit | Revise and Edit NRADC Complaint |
| 2/2/2015 | Sabarish | 1.20 | $350.00 | $420.00 | Revise and Edit | Revise and edit Draft Complaint to add additional defendants, and allegations re: NRADC |
| 2/2/2015 | Sabarish | 1.00 | $350.00 | $350.00 | Revise and Edit | Revise and edit Draft Complaint |
| 2/3/2015 | Rachel Stevens | 0.50 | $125.00 | $62.50 | Conference | Conference with SN, GM and LW re status of draft complaint, recent correspondence from prisoners including a recent order for books and a subscription to PLN, division of labor for next steps and composition of legal team |
| 2/3/2015 | Lance | 0.50 | $390.00 | $195.00 | Conference | Conference with Sab Neelakanta, Rachel Stevens and Gina Manko re status of draft complaint, recent correspondence from prisoners including a recent order for books and a subscription to PLN, division of labor for next steps and composition of legal team |
| 2/3/2015 | Lance | 2.10 | $390.00 | $819.00 | Revise and Edit | Revise and edit draft complaint; recirculate to team with edits, comments and questions |

| Date | Name | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|
| 2/3/2015 | Gina Manko | 0.50 | $125.00 | $62.50 | Conference | Conference with SN, RS and LW re status of draft complaint, recent correspondence from prisoners including a recent order for books and a subscription to PLN, division of labor for next steps and composition of legal team |
| 2/10/2015 | Sabarish | 0.30 | $350.00 | $105.00 | Conference | Conference with Lance W re: Rachel S drafting Motion for PI |
| 2/16/2015 | Sabarish | 0.50 | $350.00 | $175.00 | Revise and Edit | Revise and edit draft Complaint |
| 2/16/2015 | Sabarish | 0.20 | $350.00 | $70.00 | Conference | Conference with Lance W. re: Complaint and length of incarceration of inmates |
| 2/17/2015 | Lance | 0.80 | $390.00 | $312.00 | Research | Research applicability of VAC in 1983 case |
| 2/24/2015 | Gina Manko | 0.40 | $125.00 | $50.00 | Mailout | In response to prisoner correspondence, enroll new subscriber for trial PLN subscription. Create QB contact. Prepare outreach mailing. |
| 2/25/2015 | Gina Manko | 0.10 | $125.00 | $12.50 | Filing | Review of prisoner correspondence for coding into CM. |
| 3/4/2015 | Gina Manko | 0.20 | $125.00 | $25.00 | Correspondence | Compose follow up correspondence to outreach mailing dated 2.24.15 |
| 3/5/2015 | Gina Manko | 0.10 | $125.00 | $12.50 | Filing | Review of prisoner correspondence for coding into CM. |
| 3/26/2015 | Gina Manko | 0.10 | $125.00 | $12.50 | Mail Returns | Assess, compile, and file returned mail for censored evidence. Update CM and PLN DB. |
| 4/20/2015 | Gina Manko | 1.10 | $125.00 | $137.50 | Review | Review prior draft of complaint, incorporate updated information/statistics. |
| 4/23/2015 | Lance | 0.50 | $390.00 | $195.00 | Review | Review draft complaint, edit and recirculate |
| 4/23/2015 | Lance | 0.20 | $390.00 | $78.00 | Phone call to | Placed phone call to witness re non-delivery of mail to witnesses friend and friend's dates of incarceration |
| 5/1/2015 | Sabarish | 1.20 | $350.00 | $420.00 | Legal Research | Legal research re: Whether NRADC and NRJA are Monell entities |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 5/12/2015 | Rachel Stevens | 0.40 | $125.00 | $50.00 | Review | Review current subscriber history, check custody status and extend subscriptions. update HRDC agenda |
| 5/20/2015 | Rachel Stevens | 0.80 | $125.00 | $100.00 | Conference | Conference with Gina Manko and Lance Weber re new evidence, status of case, facts needed to prove case, next steps in investigation and division of labor moving forward |
| 5/20/2015 | Lance | 0.80 | $390.00 | $312.00 | Conference | Conference with Gina Manko and Rachel Stevens re new evidence, status of case, facts needed to prove case, next steps in investigation and division of labor moving forward |
| 5/20/2015 | Gina Manko | 0.80 | $125.00 | $100.00 | Conference | Conference with Rachel Stevens and Lance Weber re new evidence, status of case, facts needed to prove case, next steps in investigation and division of labor moving forward |
| 7/9/2015 | Sabarish | 0.30 | $350.00 | $105.00 | Conference | Conference with RS and LW re finalizing decs, gathering evidence and next steps |
| 7/9/2015 | Rachel Stevens | 0.20 | $125.00 | $25.00 | Review | Verify custody status for current subscribers and update PLN database. email Sab N. re same. |
| 7/9/2015 | Rachel Stevens | 0.50 | $125.00 | $62.50 | Investigation - Subscribers | Review NRADC website and recent news articles in VA; Assess and compile contact information for potential subscribers. |
| 7/9/2015 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Conference | Conference with SN and LW re finalizing decs, gathering evidence and next steps |
| 7/9/2015 | Lance | 0.30 | $390.00 | $117.00 | Review | Review draft declarations, edit and recirculate with comments |
| 7/9/2015 | Lance | 0.30 | $390.00 | $117.00 | Conference | Conference with SN and RS re finalizing decs, gathering evidence and next steps |

| Date | Name | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|
| 7/10/2015 | Lance | 0.30 | $390.00 | $117.00 | Conference | Conference with PW and SN re status of investigation and preparation of motion for PI; next steps needed before filing |
| 7/10/2015 | Gina Manko | 0.70 | $125.00 | $87.50 | Investigation - Subscribers | Assess and compile contact information for potential subscribers. |
| 7/10/2015 | Gina Manko | 0.50 | $125.00 | $62.50 | Mailout | Enroll new subscribers for trial subscription. |
| 7/13/2015 | Sabarish | 1.90 | $350.00 | $665.00 | Draft | Draft Memorandum of Law re: Preliminary Injunction |
| 7/20/2015 | Rachel Stevens | 0.20 | $125.00 | $25.00 | Mailout | mail out follow up legal letters to new subscribers. train Frances S. |
| 7/27/2015 | Sabarish | 1.80 | $350.00 | $630.00 | Revise and Edit | Revise and edit Complaint |
| 7/27/2015 | Sabarish | 0.90 | $350.00 | $315.00 | File Review | File review re: Censored mail |
| 7/27/2015 | Sabarish | 0.30 | $350.00 | $105.00 | Conference | Conference with LW re: Edits to complaint |
| 7/27/2015 | Rachel Stevens | 0.40 | $125.00 | $50.00 | File Review | File review re: Censored books. show Robert Pew how to create CaseMap report. email to and from Sab N. re: all censored books |
| 7/28/2015 | Sabarish | 0.40 | $350.00 | $140.00 | Review | Review evidence related to investigation of mail policy and summarize for meeting with client |
| 7/28/2015 | Sabarish | 1.60 | $350.00 | $560.00 | Revise and Edit | Revise and edit Complaint |
| 7/28/2015 | Sabarish | 0.30 | $350.00 | $105.00 | Conference | Conference w/ LW re: NRADC Complaint |
| 7/28/2015 | Rachel Stevens | 0.40 | $125.00 | $50.00 | Review | Review evidence related to censored items. create CaseMap report and email to Sab N. |
| 7/28/2015 | Rachel Stevens | 0.40 | $125.00 | $50.00 | Review | Review evidence related to investigation of mail policy and summarize for meeting with client |
| 7/28/2015 | Lance | 0.40 | $390.00 | $156.00 | Review | Review evidence related to investigation of mail policy and summarize for meeting with client |
| 7/29/2015 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Compile documents | Create CaseMap report related to new incoming censored items. email to Sab N re same. |
| 7/30/2015 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Review | Review current subscribers at NRADC and check custody status. email Sab N. re same |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 7/31/2015 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Conference | Conference with LW and SN re preparation for current subscriber interviews and informing co-counsel of same. |
| 7/31/2015 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Draft | Draft prisoner declarations for new subscribers. email to Sab N. |
| 7/31/2015 | Rachel Stevens | 0.20 | $125.00 | $25.00 | Email | Email co-counsel re: updated prisoner declarations |
| 8/6/2015 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Review | Review total current subscribers located in VA DOC prisons. email Sab N. re same |
| 9/21/2015 | Sabarish | 0.30 | $350.00 | $105.00 | Conference | Conference with LC and PW re: Status of litigation/filing, Declaration of PW, and PI Memo |
| 9/21/2015 | Sabarish | 0.50 | $350.00 | $175.00 | Email | Compile Exhibits to Paul Wright declaration (.4); Email to Jeff Fogle re: Exhibits to declaration of Paul Wright (.1) |
| 9/21/2015 | Sabarish | 0.50 | $350.00 | $175.00 | Email | Emails to and from Jeff Fogel re: revisions to PI memo and PW declaration |
| 9/21/2015 | Lance | 0.30 | $390.00 | $117.00 | Conference | Conference with SN and PW re: Status of litigation/filing, Declaration of PW, and PI Memo |
| 9/21/2015 | Lance | 0.20 | $390.00 | $78.00 | Revise and Edit | Revise and edit Paul Wright declaration |
| 9/22/2015 | Sabarish | 0.40 | $350.00 | $140.00 | Revise and Edit | Revise and edit Amended Complaint |
| 9/28/2015 | Sabarish | 0.10 | $350.00 | $35.00 | Conference | Conference with PW re: Status of filing and press release |
| 9/30/2015 | Lance | 0.30 | $390.00 | $117.00 | Conference | Conference with Paul Wright re status of case |
| 9/30/2015 | Lance | 0.30 | $390.00 | $117.00 | Conference Call | Conference Call with JF, SR and PW re communication with defense attorney and possibility of entry of preliminary consent injunction |
| 10/8/2015 | Rachel Stevens | 0.10 | $125.00 | $12.50 | Conference | Conference with LW re PHV motions to be drafted |

| Date | Name | Hours | Rate | Amount | Type | Description |
|------|------|-------|------|--------|------|-------------|
| 10/8/2015 | Rachel Stevens | 0.50 | $125.00 | $62.50 | Draft | Prepare draft PHV application for LW |
| 10/8/2015 | Lance | 0.10 | $390.00 | $39.00 | Conference | Conference with RS re PHV motions to be drafted |
| 10/9/2015 | Sabarish | 0.30 | $350.00 | $105.00 | Draft | Revise and Edit Motion for Pro Hac Vice re: Western District of Va. |
| 10/9/2015 | Rachel Stevens | 0.20 | $125.00 | $25.00 | Conference | Conference with LW re PHV motion details; review draft |
| 10/9/2015 | Rachel Stevens | 0.90 | $125.00 | $112.50 | Draft | Finalize PHV Motions for SN and LW. email LW and SN re same. |
| 10/9/2015 | Rachel Stevens | 0.10 | $125.00 | $12.50 | Email | Email to co-counsel re PHV Motions for SN and LW. |
| 10/9/2015 | Lance | 0.20 | $390.00 | $78.00 | Conference | Conference with RS re PHV motion details; review draft |
| 10/15/2015 | Rachel Stevens | 0.10 | $125.00 | $12.50 | Conference | Conference with FS re verification of subscriber custody status |
| 10/15/2015 | Rachel Stevens | 0.60 | $125.00 | $75.00 | Draft | Draft litigation update letter to subscribers. review with LW and email to co-counsel |
| 10/16/2015 | Fran | 2.00 | $125.00 | $250.00 | File Review | Review current subscribers checked and verified status. Updated COA's as needed. |
| 10/22/2015 | Rachel Stevens | 0.10 | $125.00 | $12.50 | Conference | Conference with SN re prisoner declarations |
| 10/26/2015 | Sabarish | 0.20 | $350.00 | $70.00 | Conference | Conference with LW re: Status of pro hac vice applications; defendants' filed an Answer |
| 10/27/2015 | Sabarish | 0.20 | $350.00 | $70.00 | Email | Email to Jeff Fogle re: Pro Hac Vice application |
| 10/27/2015 | Rachel Stevens | 0.10 | $125.00 | $12.50 | Conference | Conference with LW and SN re filing of PHV motions |
| 11/3/2015 | Fran | 0.20 | $125.00 | $25.00 | ECF Filing | Download / save Doc number 21 & 22 PLN v Virginia. Circulate to legal team. |
| 11/3/2015 | Fran | 0.20 | $125.00 | $25.00 | ECF Filing | Download / save Doc number 23 & 24 PLN v Virginia. Circulate to legal team. |
| 11/4/2015 | Lance | 0.40 | $390.00 | $156.00 | Conference Call | Conference Call with Jeff Fogel re timing of discovery and subjects needed to cover |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 11/5/2015 | Lance | 0.70 | $390.00 | $273.00 | Conference | Conference with Sab Neelakanta re discovery docs to be drafted and timing |
| 11/6/2015 | Sabarish | 0.50 | $350.00 | $175.00 | Conference | Conference with LW re written discovery requests to draft and subjects about which to inquire |
| 11/6/2015 | Lance | 0.50 | $390.00 | $195.00 | Conference | Conference with SN re written discovery requests to draft and subjects about which to inquire |
| 11/12/2015 | Sabarish | 0.20 | $350.00 | $70.00 | Conference | Conference with PW re: update on status of litigation; Next steps |
| 11/12/2015 | Fran | 0.30 | $125.00 | $37.50 | ECF Filing | Download / save doc numbers 29, 30, 31, Circulate to legal team. |
| 11/13/2015 | Rachel Stevens | 1.00 | $125.00 | $125.00 | Mailout | Review PLN database and CaseMap for correspondence and items sent. customize litigation update letters to subscribers and mail out with copy of complaint |
| 11/13/2015 | Lance | 1.00 | $390.00 | $390.00 | Review | Review draft discovery and edit same |
| 11/18/2015 | Sabarish | 0.70 | $350.00 | $245.00 | Revise and Edit | Revise and edit NWRJA, Corbin and Whitley FIRST Requests for Admissions, Requests for Production of Documents, and Interrogatories |
| 11/18/2015 | Sabarish | 0.10 | $350.00 | $35.00 | Conference | Conference w/ LW re: Edits NWRJA, Corbin and Whitley FIRST Requests for Admissions, Requests for Production of Documents, and Interrogatories |
| 11/18/2015 | Lance | 0.20 | $390.00 | $78.00 | Conference | Conference with SN re discovery drafts |
| 11/20/2015 | Rachel Stevens | 0.20 | $125.00 | $25.00 | ECF Filing | Download and save ECF filings. calendar deadlines and circulate to legal team. |
| 11/24/2015 | Sabarish | 0.20 | $350.00 | $70.00 | Conference | Conference with LW re draft discovery |
| 11/24/2015 | Lance | 1.90 | $390.00 | $741.00 | Revise and Edit | Revise and edit draft discovery (1.6) conference with SN re same (.2) email to co-coiunsel re same (.1) |
| 12/2/2015 | Lance | 0.30 | $390.00 | $117.00 | Review | Review changes to FRCP; email to co-counsel re same and discovery |

| Date | Person | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 12/18/2015 | Lance | 0.30 | $390.00 | $117.00 | Phone Call - received | Receive phone call re censorship from witness Daniel Halter, prisoner at the jail |
| 12/18/2015 | Lance | 0.60 | $390.00 | $234.00 | Email | Email to Jeff Fogel re scheduling the trial date and next steps; debrief re phone call from Daniel Halter (.2) review PLN's records re mail to and from Daniel Halter (.4) |
| 12/18/2015 | Lance | 0.20 | $390.00 | $78.00 | Review | Review scheduling order and notice of new trial date |
| 12/21/2015 | Sabarish | 0.70 | $350.00 | $245.00 | Review | Review Def.'s Response To Motion for Preliminary Injunction and calendar of dates for reply |
| 12/22/2015 | Sabarish | 0.40 | $350.00 | $140.00 | Review | Review Def.'s Opposition to Motion for PI re: Outline potential counter-arguments |
| 12/22/2015 | Sabarish | 2.70 | $350.00 | $945.00 | Draft | Draft Reply to Motion for Preliminary Injunction |
| 12/23/2015 | Sabarish | 1.30 | $350.00 | $455.00 | Revise and Edit | Revise and edit Reply Brief ISO PI Motion (.8); Draft declaration of Paul Wright ISO Reply Brief (.5) |
| 12/23/2015 | Lance | 1.10 | $390.00 | $429.00 | Revise and Edit | Revise and edit draft reply brief |
| 12/28/2015 | Lance | 0.10 | $390.00 | $39.00 | Email | Email re Jeff Fogel re exhibits to reply brief. |
| 12/28/2015 | Lance | 0.50 | $390.00 | $195.00 | Conference | Conference with client re substance of reply brief (.3) phone conference with Jeff Fogel and client (.2) |
| 12/28/2015 | Lance | 0.20 | $390.00 | $78.00 | Revise and Edit | Revise file format of reply for compatibility with Fogel's software |
| 12/29/2015 | Lance | 0.50 | $390.00 | $195.00 | Discovery | Draft email to co-counsel re discovery and jail inspection; timing and purpose; scheduling depos (.3) review final draft of discovery requests (.2) |
| 12/30/2015 | Sabarish | 0.20 | $350.00 | $70.00 | Review | Review Notice of Inspection Upon Land |
| 12/30/2015 | Lance | 0.30 | $390.00 | $117.00 | Email | Email to client and co-counsel re notice of inspection |

| Date | Name | Hours | Rate | Amount | Activity | Description |
|---|---|---|---|---|---|---|
| 1/13/2016 | Lance | 0.50 | $390.00 | $195.00 | Review | Review evidence in case in preparation for meeting with PW |
| 1/14/2016 | Lance | 0.50 | $390.00 | $195.00 | Conference Call | Conference Call with PW, SR and JF re status and next steps, prep for PI hearing |
| 1/15/2016 | Sabarish | 0.40 | $350.00 | $140.00 | Conference | Conference with LW re discovery next steps and status |
| 1/15/2016 | Lance | 0.20 | $390.00 | $78.00 | Revise and Edit | Revise and edit letter to prisoner witness (.2) |
| 1/15/2016 | Lance | 0.40 | $390.00 | $156.00 | Conference | Conference with SN re discovery next steps and status |
| 1/18/2016 | Sabarish | 1.00 | $350.00 | $350.00 | Conference | Conference with PW and LW re Friday's hearing, status of case and next steps needed |
| 1/18/2016 | Lance | 1.00 | $390.00 | $390.00 | Conference | Conference with PW and SN re Friday's hearing, status of case and next steps needed |
| 1/19/2016 | Lance | 1.50 | $390.00 | $585.00 | Draft | Draft consent decree |
| 1/19/2016 | Fran | 0.20 | $125.00 | $25.00 | ECF Filing | Download / save doc number 44,45. Circulate to legal team. |
| 1/21/2016 | Lance | 0.80 | $390.00 | $312.00 | Draft | Draft consent decree |
| 2/2/2016 | Lance | 0.40 | $390.00 | $156.00 | Review | Review defendants draft docs (.2) email to co-counsel re same (.2) |
| 2/3/2016 | Sabarish | 0.30 | $350.00 | $105.00 | Conference Call | Conference Call with Jeff F re: Modifications to the due process policy and consent order |
| 2/5/2016 | Sabarish | 0.30 | $350.00 | $105.00 | Review | Review Def.'s proposed Notice of Rejection of Mail/Contraband |
| 2/10/2016 | Sabarish | 0.50 | $350.00 | $175.00 | Review | Review Joint Motion, Consent Order, and New Policy |
| 2/10/2016 | Fran | 0.20 | $125.00 | $25.00 | ECF Filing | Download / save doc number 46, 46-1, 46-2. Circulate to Legal Team. |
| 2/11/2016 | Sabarish | 0.30 | $350.00 | $105.00 | Conference | Conference with Client re: Status of case, and next steps |
| 2/11/2016 | Fran | 0.10 | $125.00 | $12.50 | ECF Filing | Download / save doc number 47. Circulate to Legal Team. |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 2/15/2016 | Sabarish | 0.30 | $350.00 | $105.00 | Review | Review amd respond to emails from co-counsel re: proposed changes to operating policy |
| 2/15/2016 | Sabarish | 0.50 | $350.00 | $175.00 | Conference | Conference with PW re: Next steps and litigation strategy moving forward |
| 2/15/2016 | Sabarish | 0.20 | $350.00 | $70.00 | Review | Review email from co-counsel, Jeff Fogel re: consent decree and provisions |
| 2/24/2016 | Sabarish | 0.60 | $350.00 | $210.00 | Revise and Edit | Revise and edit modified publication policy (.5); email to co-counsel (.1) |
| 2/24/2016 | Lance | 0.20 | $390.00 | $78.00 | Review | Review status of case and email to Jeff Fogel re same |
| 2/24/2016 | Lance | 0.30 | $390.00 | $117.00 | Revise and Edit | Revise and edit mail policy |
| 2/25/2016 | Sabarish | 0.40 | $350.00 | $140.00 | Conference | Conference with PW re: edits to Consent Decree and mail policy |
| 2/25/2016 | Lance | 0.20 | $390.00 | $78.00 | Review | Review emails and reply re terms of consent decree |
| 2/25/2016 | Lance | 1.20 | $390.00 | $468.00 | Draft | Draft proposed consent decree on First Amendment claim |
| 2/29/2016 | Sabarish | 0.20 | $350.00 | $70.00 | Review | Review emails to and from Opposing counsel and J. Fogel re: Consent decree |
| 3/3/2016 | Sabarish | 1.10 | $350.00 | $385.00 | Assess and compile | Assess and Compile HRDC attorneys' fees and costs/expenses |
| 3/7/2016 | Sabarish | 0.30 | $350.00 | $105.00 | Review | Review re: Consent Decree |
| 3/14/2016 | Lance | 0.70 | $390.00 | $273.00 | Revise and Edit | Revise and edit draft settlement letter (.5) email to co-counsel and client re same (.2) |
| 4/13/2016 | Fran | 0.10 | $125.00 | $12.50 | ECF Filing | Download / save doc number 51. Circulate to Legal Team. |
| 4/18/2016 | Lance | 0.20 | $390.00 | $78.00 | Email | Emails re status and next steps |
| 4/22/2016 | Lance | 0.20 | $390.00 | $78.00 | Email | Emails from courtroom deputy re scheduling status conference and reply re same |
| 4/22/2016 | Fran | 0.10 | $125.00 | $12.50 | ECF Filing | Download / save and convert to PDF doc number 52. Circulate to Legal Team. |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 4/25/2016 | Sabarish | 0.30 | $350.00 | $105.00 | Court | Court Appearance re status conference with judge |
| 4/25/2016 | Lance | 0.30 | $390.00 | $117.00 | Court | Court Appearance re status conference with judge |
| 4/25/2016 | Fran | 0.10 | $125.00 | $12.50 | ECF Filing | Download /save doc number 53 convert to PDF. Circulate to Legal Team. |
| 5/3/2016 | Rachel Stevens | 0.40 | $125.00 | $50.00 | Review | Review multiple letters from prisoner re delivery of mail and request for assistance. draft response re same and mail out. |
| 5/12/2016 | Sabarish | 0.20 | $350.00 | $70.00 | Conference | Conference with LW re case posture, status and next steps; email to JF and SR re same |
| 5/12/2016 | Lance | 0.20 | $390.00 | $78.00 | Conference | Conference with SN re case posture, status and next steps; email to JF and SR re same |
| 5/31/2016 | Sabarish | 0.20 | $350.00 | $70.00 | Email | Email to J. Fogle re: Word versions of discovery documents and requirement to re-serve |
| 6/2/2016 | Fran | 0.20 | $125.00 | $25.00 | ECF Filing | Download / save and convert to PDF's doc number 54,55. Circulate to Legal Team. |
| 6/13/2016 | Rachel Stevens | 0.70 | $125.00 | $87.50 | Conference | Conference with LW and KM re response to prisoner letter re non-receipt of book. discuss status of case and instructions for letter informing subscribers of same |
| 6/13/2016 | Lance | 0.80 | $390.00 | $312.00 | Review | Review inquiry from prisoner re censorship and custody status, review case file with KM and RS, confer re response to prisoner and next steps |
| 6/14/2016 | Rachel Stevens | 0.70 | $125.00 | $87.50 | Review | Review prisoner letter with KM requesting books. prepare draft response re same and mail out copy of PYHS. update CaseMap and PLN database |
| 6/24/2016 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Conference | Conference with LW re status update and notifying subscribers of same |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 6/30/2016 | Sabarish | 0.20 | $350.00 | $70.00 | Review | Review responses/objections to First RFPD, Irogs, and RFAs |
| 6/30/2016 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Review | Review responses/objections to First RFPD, Irogs, and RFAs; Conference w/ RS re: same |
| 7/21/2016 | Lance | 0.50 | $390.00 | $195.00 | Revise and Edit | Revise and edit draft letter to prisoner (.2) review PLN records re mail to same (.2) review consent decree (.1) |
| 7/22/2016 | Rachel Stevens | 0.40 | $125.00 | $50.00 | Conference | Conference with KM re prisoner letter describing non-receipt of PLN items. discuss draft declaration for same and conference with LW. |
| 7/22/2016 | Lance | 0.20 | $390.00 | $78.00 | Conference | Conference with RS re declaration |
| 7/29/2016 | Fran | 0.10 | $125.00 | $12.50 | ECF Filing | Download / save doc number 56. Circulate to Legal Team. |
| 8/1/2016 | Sabarish | 0.30 | $350.00 | $105.00 | Review | Review emails to and from court re: Conference call on Motion to Compel; Review PLN Motion to Compel |
| 8/2/2016 | Sabarish | 0.10 | $350.00 | $35.00 | Review | Review emails from court re: hearing on motion to compel; calendar the same |
| 8/8/2016 | Sabarish | 0.10 | $350.00 | $35.00 | Review | Review email from JF re: Debrief on Motion to Compel hearing |
| 8/11/2016 | Sabarish | 0.30 | $350.00 | $105.00 | Review | Review Responses to PLN Interrogatories |
| 8/23/2016 | Lance | 0.30 | $390.00 | $117.00 | Review | Review correspondence from prisoner and conference with KM re same |
| 8/24/2016 | Sabarish | 0.20 | $350.00 | $70.00 | Review | Review email from LW re: prisoner correspondence |
| 8/24/2016 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Conference | conference with LW re correspondence from prisoner; review email from LW re details needed for summary report |
| 8/24/2016 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Conference | conference with LW re correspondence from prisoner; review email from LW re details needed for summary report |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 8/24/2016 | Lance | 0.70 | $390.00 | $273.00 | Review | Review correspondence from prisoner and email from KM (.2) forward to c/c with comments re same (.1) conference with RS re next steps (.2) email to RS re details needed for summary report (.2) |
| 8/25/2016 | Sabarish | 0.30 | $350.00 | $105.00 | Conference | Conference with RS re: Consent Decree regarding due process and publications (.2); review file and email to RS re: Same (.1) |
| 8/25/2016 | Rachel Stevens | 1.10 | $125.00 | $137.50 | Review | Review CaseMap and PLN database re prisoner correspondence and complaints of censorship. Prepare memo re same |
| 8/25/2016 | Rachel Stevens | 0.60 | $125.00 | $75.00 | Investigation - Subscribers | Update custody status of current subscribers and extend trial subscriptions |
| 8/25/2016 | Rachel Stevens | 0.20 | $125.00 | $25.00 | Conference | Conference with SN re: Consent Decree regarding due process and publications |
| 8/26/2016 | Rachel Stevens | 0.70 | $125.00 | $87.50 | Draft | Draft letter updating subscribers on status of case and review with LW. email to LW, SN and KM re same |
| 8/29/2016 | Rachel Stevens | 0.60 | $125.00 | $75.00 | Mailout | mail out update letter to subscribers. update CaseMap |
| 9/6/2016 | Lance | 2.60 | $390.00 | $1,014.00 | Review | Review documents produced by defendants and create index re same |
| 9/7/2016 | Sabarish | 0.50 | $350.00 | $175.00 | Review | Review email from LW and supporting documents re: discovery responses received and deficiencies |
| 9/7/2016 | Lance | 0.30 | $390.00 | $117.00 | Phone call to | Placed phone call to Jeff Fogel re document review and thoughts re same |
| 9/7/2016 | Lance | 0.30 | $390.00 | $117.00 | Email | Email to c/c and client re document review, index and list of deficiencies with reasons for pursuing each category and suggestions for compromise positions with defendants |
| 9/7/2016 | Fran | 0.20 | $125.00 | $25.00 | ECF Filing | Download / save doc number 63,64. Circulate to Legal Team. |

| Date | Name | Hours | Rate | Amount | Type | Description |
|------|------|-------|------|--------|------|-------------|
| 9/9/2016 | Paul | 1.00 | $0.00 | $0.00 | Meeting | Meeting with LEslie Mehta, VA ACLU legal director to discuss case, censorship problems in VA and amicus brief and litigatuon support. at Delray beach |
| 9/15/2016 | Lance | 0.40 | $390.00 | $156.00 | Conference | Conference with SN and client re status of case, progress re discovery, potential amendment to complaint, staffing of depositions and prospects of settlement |
| 9/16/2016 | Lance | 0.10 | $390.00 | $39.00 | Conference | Conference with KA re discovery production and next steps |
| 9/16/2016 | Kimberly | 0.10 | $125.00 | $12.50 | Conference | Conference with LW re discovery production and next steps |
| 10/12/2016 | Rachel Stevens | 0.10 | $125.00 | $12.50 | Conference | Conference with KM re edits to declaration format |
| 10/12/2016 | Lance | 0.60 | $390.00 | $234.00 | Review | Review draft declaration for book censorship and edit same (.3) review PLN files and conference with KM re same (.2) conference with RP re same (.1) |
| 10/12/2016 | Kathy | 0.40 | $125.00 | $50.00 | Correspondence | Compose declaration needed for prisoner: completed final edits; located and printed attachments as required; prepped for RP to sign & send |
| 10/20/2016 | Rachel Stevens | 0.20 | $125.00 | $25.00 | Review | Review email from LW re finalizing appeal letter (.2) |
| 10/20/2016 | Lance | 0.80 | $390.00 | $312.00 | Review | Review email from Jeff Fogel re calendaring call (.1) review documents produced by defendants and email to Jeff re missing responses to interrogatories and missing responses to RFAs (.5) email from SN re appeal and response to JF re same (.1) email to RS re finalizing appeal letter (.1) |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 10/26/2016 | Sabarish | 0.50 | $350.00 | $175.00 | Conference Call | Conference Call with LW and JF re status of discovery and remaining issues to prove up, strategy and division of labor re same |
| 10/26/2016 | Lance | 0.50 | $390.00 | $195.00 | Review | Review letters from prisoners in casemap and review docs produced by defendants in preparation for conference call with Jeff Fogel |
| 10/26/2016 | Lance | 0.50 | $390.00 | $195.00 | Conference Call | Conference Call with SN and JF re status of discovery and remaining issues to prove up, strategy and division of labor re same |
| 12/8/2016 | Sabarish | 1.00 | $350.00 | $350.00 | Conference | Conference w/ JF and SR re: Next steps, settlement and damages |
| 12/9/2016 | Sabarish | 0.60 | $350.00 | $210.00 | Conference | Conference with PW and LW re: Next steps on case, damages number, and conference w/ JF and SR |
| 12/9/2016 | Paul | 0.40 | $0.00 | $0.00 | Meeting | Meeting wth LW and SN on litigation and settlement strategy and upcoming steps in case. |
| 12/9/2016 | Kathy | 0.40 | $125.00 | $50.00 | Review | Review all prisoner letters since 10/1/16 to determine which ones need responses asap per LW as relates to recent lawsuit filed |
| 12/15/2016 | Kathy | 0.20 | $125.00 | $25.00 | Review | review and print letters pertinent to current case building for LW to review; advise how to respond to recent letters containing complaints of censorship; print letters for LW to review so that response template can be generated |
| 1/4/2017 | Fran | 0.10 | $125.00 | $12.50 | ECF Filing | Download / save doc numbers 65. Circulate to Legal Team. |
| 1/6/2017 | Sabarish | 0.30 | $350.00 | $105.00 | Email | Review and respond to KM letter re: how to respond to prisoner who writes about the fac's policy that makes prisoners EARN the right to receive a book or magazine |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 1/6/2017 | Kathy | 0.10 | $125.00 | $12.50 | Email | read letter then, attached letter and Emailed SN RE: how to respond to prisoner who writes about the fac's policy that makes prisoners EARN the right to receive a book or magazine; asked SN how to respond due to pending suit |
| 1/10/2017 | Sabarish | 0.20 | $350.00 | $70.00 | Email | Email to and from JF re: Conference call on next steps/settlement |
| 1/18/2017 | Sabarish | 0.70 | $350.00 | $245.00 | Conference Call | Conference Call with PW, JF, SR re: Settlement and filing of Motion for Summary Judgment |
| 1/18/2017 | Sabarish | 0.10 | $350.00 | $35.00 | Review | Review email from Judge's JA re: briefing schedule for MSJ |
| 1/19/2017 | Rachel Stevens | 0.20 | $125.00 | $25.00 | Email | Review and respond to emails from SN re calendaring deadlines for MSJ |
| 1/20/2017 | Sabarish | 0.20 | $350.00 | $70.00 | Email | Emails to and from JF re: Briefing schedule for MSJ and division of labor |
| 1/26/2017 | Sabarish | 0.80 | $350.00 | $280.00 | Review | Review Notice of 30(b)(6) Deposition notice re: PW (.1); Conference w/ PW re: same (.7) |
| 1/26/2017 | Rachel Stevens | 0.20 | $125.00 | $25.00 | Review | Review case file re whether LW Motion to Withdraw has been granted; email to LW and SN re same |
| 1/27/2017 | Masimba Mutamba | 0.60 | $250.00 | $150.00 | Research | Researching pro hac vice admission for case |
| 1/27/2017 | Masimba Mutamba | 0.80 | $250.00 | $200.00 | Preparation | Preparing information for pro hac vice motion |
| 1/30/2017 | Sabarish | 0.10 | $350.00 | $35.00 | Conference | Conference with KM re: direction on responses to two prisoner letters from email reports |
| 1/30/2017 | Sabarish | 0.20 | $350.00 | $70.00 | Conference | Conference with KM, FS and RS re revisions to subscriber addresses in PLN database; review email from KM re same |
| 1/30/2017 | Rachel Stevens | 0.20 | $125.00 | $25.00 | Conference | Conference with KM, FS and SN re revisions to subscriber addresses in PLN database; review email from KM re same |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 1/30/2017 | Masimba Mutamba | 0.50 | $250.00 | $125.00 | Review | Reviewed application to appear pro hac vice provided by local counsel |
| 1/30/2017 | Masimba Mutamba | 1.00 | $250.00 | $250.00 | Draft | Drafting and reviewing motion to appear pro hac vice. |
| 1/30/2017 | Kathy | 0.30 | $125.00 | $37.50 | Review | Review 5 prisoner letters from email reports to det response nec and to review w  SN (11/7-1/25 email reports) - det just 2 may need a response - |
| 1/30/2017 | Kathy | 0.10 | $125.00 | $12.50 | Conference | Conference with SN re: direction on responses to two prisoner letters from email reports |
| 1/30/2017 | Kathy | 0.40 | $125.00 | $50.00 | Correspondence | Compose  letter re  . sorry cannot assist w legal issues but 6 mos gratis sub will begin next month, note  DB, set up gratis sub, send letter, note expense folder for VA |
| 1/30/2017 | Kathy | 0.20 | $125.00 | $25.00 | Conference | Conference with RS, FS and SN re revisions to subscriber addresses in PLN database; determined that revision was not necessary as facility is input correctly in DB, but one particular account was input incorrectly-will talk to PLN c/s staff about proper classification of incoming letter writers and account set ups |
| 1/31/2017 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Schedule | Calendar various deadlines related to MSJ; conference with SN confirming dates of same |
| 1/31/2017 | Masimba Mutamba | 0.60 | $250.00 | $150.00 | Review | Reviewed pleadings ahead of deposition prep for P. Wright; deposition prep conference with PW, SN, and JF |
| 1/31/2017 | Masimba Mutamba | 0.20 | $250.00 | $50.00 | Review | Reviewed notice of taking deposition ahead of PW deposition |
| 2/1/2017 | Sabarish | 2.00 | $350.00 | $700.00 | Deposition | Deposition of PW (via Telephone) |
| 2/1/2017 | Sabarish | 0.50 | $350.00 | $175.00 | Meeting | Meeting w/ client PW re: debrief of deposition |
| 2/1/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Review | Reviewed email from deputy clerk re requirements for pro hac vice motion |

| Date | Name | Hours | Rate | Amount | Type | Description |
|------|------|-------|------|--------|------|-------------|
| 2/1/2017 | Masimba Mutamba | 2.40 | $250.00 | $600.00 | Deposition | Deposition of PW. |
| 2/1/2017 | Masimba Mutamba | 0.30 | $250.00 | $75.00 | Conference | Conference with PW to review deposition testimony and litigation strategy |
| 2/2/2017 | Sabarish | 4.40 | $350.00 | $1,540.00 | Draft | Draft Motion for Summary Judgment and incorporate statement of material facts ` |
| 2/6/2017 | Sabarish | 4.60 | $350.00 | $1,610.00 | Revise and Edit | Revise, edit and finalize Motion for Summary Judgment (4.1); Compile exhibits (.5) |
| 2/6/2017 | Sabarish | 1.10 | $350.00 | $385.00 | Review | Review Def. Motion for Summary Judgment |
| 2/6/2017 | Rachel Stevens | 0.10 | $125.00 | $12.50 | Email | Review emails re exhibits being filed as attachments to main entries |
| 2/6/2017 | Masimba Mutamba | 0.30 | $250.00 | $75.00 | Review | Reviewed MSJ filed by local counsel with court. |
| 2/16/2017 | Sabarish | 3.50 | $350.00 | $1,225.00 | Draft | Draft PLN Opp. to Motion for Summary Judgment |
| 2/17/2017 | Sabarish | 4.20 | $350.00 | $1,470.00 | Draft | Continue drafting PLN Opposition to Motion for Summary Judgment |
| 2/20/2017 | Sabarish | 2.20 | $350.00 | $770.00 | Draft | Continue drafting PLN Opposition to Def. Motion for Summary Judgment |
| 2/21/2017 | Sabarish | 3.40 | $350.00 | $1,190.00 | Draft | Draft Response to Statement of Facts and review/revise final draft of PLN Opposition to Summary Judgment |
| 2/21/2017 | Sabarish | 2.50 | $350.00 | $875.00 | Revise and Edit | Revise and edit Opposition to Motion for Summary Judgment |
| 2/21/2017 | Fran | 0.20 | $125.00 | $25.00 | ECF Filing | Download / save doc number 82, 82-1,82-2,82-3. Circulate to Legal Team. |
| 2/21/2017 | Fran | 0.10 | $125.00 | $12.50 | ECF Filing | Download / save doc number 83. Circulate to Legal Team. |
| 2/22/2017 | Sabarish | 4.50 | $350.00 | $1,575.00 | Draft | Draft Reply to PLN Motion for Summary Judgment |
| 2/24/2017 | Sabarish | 4.10 | $350.00 | $1,435.00 | Draft | Continue drafting Reply to Motion for Summary Judgment |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 2/24/2017 | Masimba Mutamba | 0.70 | $250.00 | $175.00 | Legal Research | Legal research on case law cited by government in response to MSJ. |
| 2/24/2017 | Fran | 0.20 | $125.00 | $25.00 | ECF Filing | Download /save doc number 84,84-1,84-2. Circulate to Legal Team. |
| 2/28/2017 | Rachel Stevens | 0.30 | $125.00 | $37.50 | Phone Call - received | Receive phone call from prisoner re non-receipt of PLN while at the jail; apply COA |
| 3/1/2017 | Sabarish | 0.30 | $350.00 | $105.00 | Email | Email to and from JF re: Debrief on Motion for Summary Judgment |
| 3/1/2017 | Fran | 0.10 | $125.00 | $12.50 | ECF Filing | Download /save doc numbers 87. Circulate to Legal Team. |
| 3/6/2017 | Masimba Mutamba | 0.30 | $250.00 | $75.00 | Legal Research | Began reviewing appellate decision in PLN v. Stolle ahead of hearing on motion for summary judgment. |
| 3/30/2017 | Fran | 0.10 | $125.00 | $12.50 | ECF Filing | Download / save doc number 88. Circulate to Legal Team. |
| 4/5/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Review | Reviewed letter from co-counsel to court re Porter v. Clarke. |
| 4/17/2017 | Sabarish | 0.10 | $350.00 | $35.00 | Meeting | Meeting with DM, MM, KM, RS and RP re trial dates and other deadlines |
| 4/17/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Meeting | Meeting with DM re case activity |
| 4/17/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Meeting | Meeting with DM, SN, KM, RS and RP re trial dates and other deadlines |
| 4/17/2017 | Dan Marshall | 0.10 | $380.00 | $38.00 | Meeting | Meeting with MM re case activity |
| 4/17/2017 | Dan Marshall | 0.60 | $380.00 | $228.00 | Review | Review status of discovery completed, discovery to be done, trial dates |
| 4/21/2017 | Sabarish | 0.10 | $350.00 | $35.00 | Meeting | Meeting w/ KM, RS, DM, and RP re: Additional discovery needed? |
| 4/21/2017 | Kathy | 0.10 | $125.00 | $12.50 | Meeting | Meeting w/ SN, RS, DM, and RP re: Additional discovery needed? |
| 4/21/2017 | Dan Marshall | 0.30 | $380.00 | $114.00 | Email | Emails with Jeff Fogel and Steve Rosenfield re: discovery and settlement |
| 5/3/2017 | Dan Marshall | 0.30 | $380.00 | $114.00 | Draft | Draft motion to appear PHV |

| Date | Person | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 7/3/2017 | Kathy | 3.20 | $125.00 | $400.00 | Assess and compile | Access and Compile numbers of current subscribes for custody check; located only 5 prisoners; input COA's and sent info paks to those at new locations; searched for and located additional new subscribers; set up accounts in PLN DB and issued comp subs; sent out 5 more info paks; noted new accounts. . |
| 7/18/2017 | Kathy | 0.20 | $125.00 | $25.00 | Phone Call - received | Receive phone call from prisoner who requests help as he is in a wheelchair and has been in the facility ofr over two years; claims abuse and neglect from facility staff. Sent ACLU contact info as courtesy; sent up new acount in PLN DB, sent info pak. |
| 7/19/2017 | Kathy | 0.10 | $125.00 | $12.50 | Email | Email FS re: offer LR sub to prisoner who phoned yesterday. |
| 8/14/2017 | Masimba Mutamba | 0.40 | $250.00 | $100.00 | Review | Reviewed letter from prisoner John P. Thompson re non delivery of PLN (.1); researched RTS and letters from other prisoners re same (.1); reviewed court docket for recent case activity (.1); email to SN re Thompson letter re non-delivery (.1) |
| 8/16/2017 | Sabarish | 0.10 | $350.00 | $35.00 | Meeting | Meeting with PW, MM, and DM re status of case viz. ruling from court and next steps. |
| 8/16/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Meeting | Meeting with PW, SN, and DM re status of case viz. ruling from court and next steps. |
| 8/16/2017 | Dan Marshall | 0.10 | $380.00 | $38.00 | Meeting | Meeting with PW, SN, and MM re status of case viz. ruling from court and next steps. |
| 9/18/2017 | Sabarish | 0.10 | $350.00 | $35.00 | Meeting | Meeting w/ SN, DM, KM, and JM re: status of case. |
| 9/18/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Meeting | Meeting w/ SN, DM, KM, and JM re: status of case. |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 9/18/2017 | Kathy | 0.10 | $125.00 | $12.50 | Meeting | Meeting w/ SN, MM, DM, and JM re: status of case. |
| 9/18/2017 | Dan Marshall | 0.10 | $380.00 | $38.00 | Meeting | Meeting w/ SN, MM, KM, and JM re: status of case |
| 9/29/2017 | Masimba Mutamba | 0.20 | $250.00 | $50.00 | Email | Reviewed correspondence from PW and SN re Order on Motion for Summary Judgment. |
| 9/29/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Review | Began reviewing Order on Motion for Summary Judgment. |
| 9/29/2017 | Fran | 0.20 | $125.00 | $25.00 | ECF Filing | Download / save Doc Numbers 89,90. Circulate to Legal Team. |
| 10/1/2017 | Dan Marshall | 1.00 | $380.00 | $380.00 | Review | Review memorandum opinion granting in part our MSJ, setting case for trial |
| 10/3/2017 | Masimba Mutamba | 0.20 | $250.00 | $50.00 | Meeting | Meeting with PW and SN re legal research for bolstering EPC claim. |
| 10/3/2017 | Masimba Mutamba | 1.30 | $250.00 | $325.00 | Review | Continued reviewing Order on Cross-Motions for Summary Judgment. |
| 10/3/2017 | Kathy | 0.10 | $125.00 | $12.50 | Meeting | Meeting w/ SN re: questions about Judge Dillon's Order and reasoning for same. |
| 10/3/2017 | Jeff McCabe | 0.10 | $125.00 | $12.50 | Review | Review order and schedule deadlines for additional response to defendants MSJ. |
| 10/4/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Review | Continued reviewing order on cross motions for summary judgment. |
| 10/4/2017 | Masimba Mutamba | 0.20 | $250.00 | $50.00 | Research | Researched recent censorship of PLN publications at facility to assess amended pleadings on equal protection claim. |
| 10/4/2017 | Masimba Mutamba | 1.80 | $250.00 | $450.00 | Review | Began reviewing case law from counsel re equal protection arguments ahead of providing additional pleadings to court re same. |
| 10/4/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Legal Research | Continued case law research on equal protection clause argument. |
| 10/5/2017 | Masimba Mutamba | 0.20 | $250.00 | $50.00 | Meeting | Meeting with DM re arguments for reconsideration or appeal of denial of motion for summary judgment. |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 10/5/2017 | Masimba Mutamba | 3.40 | $250.00 | $850.00 | Review | Continued review of order on cross motions for summary judgment to analyze potential arguments for reconsideration, appeal, or supplemental equal protection briefing. |
| 10/5/2017 | Dan Marshall | 0.20 | $380.00 | $76.00 | Meeting | Meeting with MM re arguments for reconsideration or appeal of denial of motion for summary judgment. |
| 10/6/2017 | Masimba Mutamba | 0.20 | $250.00 | $50.00 | Email | Email to co-counsel re strategy for response to impending summary judgment on equal protection claim. |
| 10/6/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Meeting | Meeting w/ SN, KM, DM, RP DG (via phone) and JM re: MM to finish drafts next week. DM to assist by going thru depo transcripts. |
| 10/6/2017 | Kathy | 0.10 | $125.00 | $12.50 | Meeting | Meeting w/ SN, MM, DM, RP DG (via phone) and JM re: MM to finish drafts next week. DM to assist by going thru depo transcripts. |
| 10/6/2017 | Jeff McCabe | 0.10 | $125.00 | $12.50 | Meeting | Meeting w/ SN, MM, DM, RP DG (via phone) and KM re: MM to finish drafts next week. DM to assist by going thru depo transcripts. |
| 10/6/2017 | Deb | 0.10 | $0.00 | $0.00 | Meeting | Meeting w/ SN, MM, DM, RP KM and JM re: MM to finish drafts next week. DM to assist by going thru depo transcripts. |
| 10/6/2017 | Dan Marshall | 0.10 | $380.00 | $38.00 | Meeting | Meeting w/ SN, MM, KM, RP, DG (via phone) and JM re: MM to finish drafts next week. DM to assist by going thru depo transcripts. |
| 10/9/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Email | Email to co-counsel re supplemental briefing for equal protection claim. |
| 10/9/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Email | Reviewed and responded to follow up email from co-counsel re deposition transcripts of Defendants. |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 10/9/2017 | Masimba Mutamba | 0.30 | $250.00 | $75.00 | Email | Analyzed and responded to follow up email from co-counsel re deposition testimony for review ahead of supplemental briefing on equal protection claim. |
| 10/9/2017 | Masimba Mutamba | 0.20 | $250.00 | $50.00 | Review | Reviewed Defendants' filing of depositions of Whitley and Corbin. |
| 10/10/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Meeting | Meeting with DM re review of deposition testimony of Defendants. |
| 10/10/2017 | Dan Marshall | 1.70 | $380.00 | $646.00 | Review | Review depositions of Whitley and Corbin re: reasons for instituting old mail policy |
| 10/11/2017 | Masimba Mutamba | 1.20 | $250.00 | $300.00 | Legal Research | Legal research and compose memorandum for supplemental pleadings on equal protection claim. |
| 10/11/2017 | Masimba Mutamba | 1.60 | $250.00 | $400.00 | Draft | Drafting supplemental pleading on equal protection claim. |
| 10/12/2017 | Masimba Mutamba | 4.80 | $250.00 | $1,200.00 | Draft | Continued drafting response to court order re equal protection claim. |
| 10/12/2017 | Masimba Mutamba | 0.20 | $250.00 | $50.00 | Review | Reviewed DM proposed changes to draft supplemental pleading on EPC claim. |
| 10/12/2017 | Masimba Mutamba | 0.90 | $250.00 | $225.00 | Meeting | Meeting with DM and SN to discuss equal protection arguments for supplemental briefing. |
| 10/12/2017 | Dan Marshall | 0.10 | $380.00 | $38.00 | Review | Review Corbin deposition for references to educational books |
| 10/12/2017 | Dan Marshall | 1.00 | $380.00 | $380.00 | Revise and Edit | Revise and edit supplemental briefing on EPC claim |
| 10/12/2017 | Dan Marshall | 0.90 | $380.00 | $342.00 | Meeting | Meeting w/ SN and MM re: how to proceed with equal protection claim |
| 10/13/2017 | Masimba Mutamba | 1.50 | $250.00 | $375.00 | Legal Research | Continued legal research for arguments on supplemental briefing for equal protection claim. |
| 10/13/2017 | Masimba Mutamba | 0.20 | $250.00 | $50.00 | Email | Email to co-counsel re draft supplemental briefing  ahead of SN revisions to same. |
| 10/13/2017 | Masimba Mutamba | 0.30 | $250.00 | $75.00 | Review | Reviewed SN revisions to draft supplemental briefing on equal protection claim. |

| Date | Name | Hours | Rate | Amount | Type | Description |
|------|------|-------|------|--------|------|-------------|
| 10/13/2017 | Kathy | 0.20 | $125.00 | $25.00 | Email | Reviewed emailed pleading sent by SN ( PLAINTIFF'S SUPPLEMENTAL BRIEFING) |
| 10/13/2017 | Dan Marshall | 0.30 | $380.00 | $114.00 | Meeting | Meeting w/ SN and MM (by phone) re: which arguments to include in the equal protection briefing (.2); review email to Steve Rosen re: same |
| 10/13/2017 | Dan Marshall | 0.50 | $380.00 | $190.00 | Revise and Edit | Revise and edit EPC brief |
| 10/16/2017 | Fran | 0.10 | $125.00 | $12.50 | ECF Filing | Download /save Doc Number 92. Circulate to Legal Team. |
| 10/18/2017 | Masimba Mutamba | 0.20 | $250.00 | $50.00 | Email | Reviewed correspondence of SN and co-counsel re confirming trial dates for court. |
| 10/20/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Meeting | Meeting w/ SN, DM, KM, JM, and DG (via phone) re: haven't heard from co-counsel as to availability for trial dates. |
| 10/20/2017 | Kathy | 0.10 | $125.00 | $12.50 | Meeting | Meeting w/ SN, MM, DM, JM, and DG (via phone) re: haven't heard from co-counsel as to availability for trial dates. |
| 10/20/2017 | Jeff McCabe | 0.10 | $125.00 | $12.50 | Meeting | Meeting w/ SN, MM, KM, DM, and DG (via phone) re: haven't heard from co-counsel as to availability for trial dates |
| 10/20/2017 | Dan Marshall | 0.10 | $380.00 | $38.00 | Meeting | Meeting w/ SN, MM, KM, JM, and DG (via phone) re: haven't heard from co-counsel as to availability for trial dates |
| 10/26/2017 | Kathy | 0.10 | $125.00 | $12.50 | Assess and compile | Assess and compile/copy ECF document PDF into case docket file. |
| 10/26/2017 | Kathy | 0.10 | $125.00 | $12.50 | Email | Email FYI of ECF document PDF to legal team. |
| 11/1/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Review | Reviewed docket to confirm ruling on supplemental pleading and scheduling of conference to set trial date. |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 11/1/2017 | Masimba Mutamba | 0.20 | $250.00 | $50.00 | Review | Reviewed Defendants' response to Plaintiff's supplemental pleading per Court's Order. |
| 11/1/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Review | Reviewed correspondence from deputy clerk re scheduling matter for trial. |
| 11/8/2017 | Masimba Mutamba | 0.40 | $250.00 | $100.00 | Meeting | Meeting with KM re calendaring new deadlines in light of June 5-7 trial date from court (.1); reviewed scheduling order to confirm discovery cut-off deadlines. |
| 11/8/2017 | Kathy | 0.80 | $125.00 | $100.00 | Schedule | Begin to calculate and schedule/(re)calendar reminders and deadlines per SN with new trial date and local rules. |
| 11/8/2017 | Kathy | 0.10 | $125.00 | $12.50 | Email | Read SN email re: resetting the reminders and deadlines per SN and new trial date. |
| 11/8/2017 | Kathy | 0.10 | $125.00 | $12.50 | Meeting | Meeting w/ MM re: questions on (re)calendaring deadlines and reminders when pertaining to counting days from order that was issued in 2015. |
| 11/9/2017 | Masimba Mutamba | 0.30 | $250.00 | $75.00 | Meeting | Meeting with DM and KM re calendaring deadlines per trial order in case (.2); reviewed trial order in matter (.1). |
| 11/9/2017 | Masimba Mutamba | 0.60 | $250.00 | $150.00 | Meeting | Follow up meeting with KM re calendaring of deadline for motions in limine, expert witness, and rebuttal expert witnesses ahead of trial. |
| 11/9/2017 | Kathy | 3.30 | $125.00 | $412.50 | Schedule | Continue to schedule/(re)calendar reminders and deadlines per SN with new trial date and local rules. (approximately 75 reminders and deadlines to the 2018 litigation calendar) |
| 11/9/2017 | Kathy | 0.40 | $125.00 | $50.00 | Meeting | Meeting w/ MM and DM re: calendaring questions dealing w/ deadlines that may have already passed per Rule 26. |
| 11/9/2017 | Kathy | 0.60 | $125.00 | $75.00 | Meeting | Follow up meeting with MM re calendaring of deadline for motions in limine, expert witness, and rebuttal expert witnesses ahead of trial. |

| Date | Name | Hours | Rate | Amount | Type | Description |
|---|---|---|---|---|---|---|
| 11/9/2017 | Dan Marshall | 0.20 | $380.00 | $76.00 | Meeting | Meeting w/ KM and MM re: scheduling deadlines and reminders per new trial date. |
| 11/13/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Meeting | Meeting w/ SN, DM, KM, JM, and DG (by phone) re: trial date set in June. |
| 11/13/2017 | Kathy | 0.10 | $125.00 | $12.50 | Meeting | Meeting w/ SN, MM, DM, JM, and DG (by phone) re: trial date set in June |
| 11/13/2017 | Jeff McCabe | 0.10 | $125.00 | $12.50 | Meeting | Meeting w/ SN, MM, KM, DM, and DG (by phone) re: trial date set in June |
| 11/13/2017 | Dan Marshall | 0.10 | $380.00 | $38.00 | Meeting | Meeting w/ SN, MM, KM, JM, and DG (by phone) re: trial date set in June |
| 11/20/2017 | Masimba Mutamba | 0.10 | $250.00 | $25.00 | Admin | Reviewed news article re arrest of co-counsel at Kessler demonstration. |
| 11/20/2017 | Dan Marshall | 0.10 | $380.00 | $38.00 | Review | Review Daily Progress article re: co-counsel's arrest for assault |
| 12/21/2017 | Kathy | 0.10 | $125.00 | $12.50 | Meeting | Meeting w/ SN re: documents confirmed scanned into discovery folder on L drive. |
| 12/21/2017 | Kathy | 0.40 | $125.00 | $50.00 | Compile documents | Scan missing documents confirmed not previously scanned into discovery folder on L drive per SN. Save same as PDF's. |
| **TOTALS** | | **222** | | **$60,317.00** | | |

| EntryDate | Worker | Activity | Note | Quantity | Rate Value | Price |
|---|---|---|---|---|---|---|
| 12-Feb-18 | Dan Marshall | Meeting | Meeting with SN, MM, KM, TL, and RP re: check on deadlines | 0.1 | $380.00 | $38.00 |
| 12-Feb-18 | Kathy Moses | Meeting | Mtg w/ SN, MM, DM, RP and TL re: various deadlines to note | 0.1 | $125.00 | $12.50 |
| 12-Feb-18 | Masimba Mutamba | Meeting | Meeting with SN, DM, KM, TL, and RP re: check on deadlines. | 0.1 | $250.00 | $25.00 |
| 12-Feb-18 | Sabarish Neelakanta | Meeting | Meeting with MM, DM, KM, TL, and RP re: check on deadlines. | 0.1 | $350.00 | $35.00 |
| 16-Feb-18 | Dan Marshall | Meeting | Mtg. w/ PW, SN, DM, MM, RP, and TL re: prep for trial and next steps | 0.1 | $380.00 | $38.00 |
| 16-Feb-18 | Dan Marshall | Email | Email from MM re: trial deadlines | 0.1 | $380.00 | $38.00 |
| 16-Feb-18 | Kathy Moses | Meeting | Mtg. w/ PW, SN, DM, MM, RP, and TL re: prep for trial and next steps | 0.1 | $125.00 | $12.50 |
| 16-Feb-18 | Masimba Mutamba | Review | Reviewed scheduling and trial orders and emailed TL re calendaring pretrial deadlines. | 0.3 | $250.00 | $75.00 |
| 16-Feb-18 | Masimba Mutamba | Email | Email to co-counsel re setting up conference call to discuss pretrial deadlines and trial strategy. | 0.2 | $250.00 | $50.00 |
| 27-Feb-18 | Masimba Mutamba | Email | Follow up email to co-counsel re trial strategy conference call. | 0.1 | $250.00 | $25.00 |
| 27-Feb-18 | Masimba Mutamba | Email | Reviewed and responded to email from co-counsel re trial strategy conference call. | 0.1 | $250.00 | $25.00 |
| 7-Mar-18 | Dan Marshall | Phone Call | Conference call with SN, MM, and co-counsel re trial strategy. | 0.2 | $380.00 | $76.00 |
| 7-Mar-18 | Masimba Mutamba | Phone Call | Conference call with SN, DM, and co-counsel re trial strategy. | 0.2 | $250.00 | $50.00 |
| 7-Mar-18 | Sabarish Neelakanta | Phone Call | Conference call with DM, MM, and co-counsel re trial strategy. | 0.2 | $350.00 | $70.00 |
| 8-Mar-18 | Masimba Mutamba | Email | Reviewed email from SN to co-counsel re exemplar jury instructions submitted in other matters ahead of drafting same in this case. | 0.1 | $250.00 | $25.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12-Mar-18 | Dan Marshall | Meeting | Litigation mtg w/ SN, KM, MM and TL re: email response from JF not rec'd | 0.1 | $380.00 | $38.00 |
| 12-Mar-18 | Kathy Moses | Meeting | Litigation mtg w/ SN, DM, MM and TL re: email response from JF not rec'd | 0.1 | $125.00 | $12.50 |
| 12-Mar-18 | Masimba Mutamba | Email | Email to co-counsel in NRADC re serving defendants in prior case. | 0.2 | $250.00 | $50.00 |
| 14-Mar-18 | Masimba Mutamba | Review | Reviewed 3/16 deadline for motions to exclude experts and file dispositive motions. | 0.1 | $250.00 | $25.00 |
| 15-Mar-18 | Masimba Mutamba | Review | Reviewed hearing deadline for dispositive motions and deadline for filing proposed jury instructions and special interrogatories. | 0.1 | $250.00 | $25.00 |
| 22-Mar-18 | Masimba Mutamba | Email | Reviewed email from deputy clerk re setting pre trial conference on 5/29 on matter. | 0.1 | $250.00 | $25.00 |
| 22-Mar-18 | Masimba Mutamba | Review | Reviewed order setting pretrial conference for 5/29. | 0.1 | $250.00 | $25.00 |
| 30-Mar-18 | Dan Marshall | Meeting | Meeting w/ SN, RP, KM, TL and MM via phone re: trial date and next steps | 0.1 | $380.00 | $38.00 |
| 30-Mar-18 | Kathy Moses | Meeting | Meeting w/ SN, RP, DM, TL and MM via phone re: Trial date and next steps | 0.1 | $125.00 | $12.50 |
| 3-Apr-18 | Dan Marshall | Meeting | Meeting w/ SN, KM, MM, RP, TL and DG via phone re: current case status and next steps. | 0.1 | $380.00 | $38.00 |
| 3-Apr-18 | Kathy Moses | Meeting | Meeting w/ SN, DM, MM, RP, TL and DG via phone re: current case status and next steps. | 0.1 | $125.00 | $12.50 |
| 9-Apr-18 | Dan Marshall | Phone Call | Conference call to co-counsel with SN and MM for update on trial filing preparations. | 0.3 | $380.00 | $114.00 |
| 9-Apr-18 | Masimba Mutamba | Phone Call | Conference call to co-counsel with SN and DM for update on trial filing preparations. | 0.3 | $250.00 | $75.00 |
| 16-Apr-18 | Dan Marshall | Email | Email from Jeff Fogel re: haven't connected with opposing counsel | 0.1 | $380.00 | $38.00 |
| 16-Apr-18 | Masimba Mutamba | Email | Reviewed email from co-counsel re status update on conferring with Defendants' counsel re jury demand ahead of trial. | 0.1 | $250.00 | $25.00 |

| 17-Apr-18 | Dan Marshall | Meeting | Meeting with SN, MM, KM, TL, and RP re: verifying pre-trial due dates | 0.1 | $380.00 | $38.00 |
|---|---|---|---|---|---|---|
| 17-Apr-18 | Kathy Moses | Meeting | Meeting with SN, MM, DM, and TL re: MM verify docket calendar and due dates | 0.1 | $125.00 | $12.50 |
| 19-Apr-18 | Masimba Mutamba | Review | Verified deadlines ahead of trial in matter. | 1 | $250.00 | $250.00 |
| 19-Apr-18 | Masimba Mutamba | Email | Reviewed email from co-counsel re conversation with Defendants' counsel re waiving jury trial. | 0.1 | $250.00 | $25.00 |
| 20-Apr-18 | Dan Marshall | Revise and Edit | Repair expenses spreadsheet | 0.1 | $380.00 | $38.00 |
| 23-Apr-18 | Dan Marshall | Phone Call | Phone call with SN, MM, and co-counsel re: trial prep deadlines | 0.1 | $380.00 | $38.00 |
| 23-Apr-18 | Kathy Moses | Meeting | Meeting with SN, MM, DM & TL re: discussing trial and motions in limine | 0.1 | $125.00 | $12.50 |
| 4-May-18 | Dan Marshall | Meeting | Meeting with SN, MM, KM, and TL re: court re-scheduling trial date | 0.1 | $380.00 | $38.00 |
| 4-May-18 | Kathy Moses | Meeting | Meeting w/ DM, SN, MM and TL re: change of trial date and clarify to be non jury trial | 0.1 | $125.00 | $12.50 |
| 7-May-18 | Masimba Mutamba | Review | Reviewed SN email to co-counsel confirming dates of unavailability for new trial date in matter. | 0.1 | $250.00 | $25.00 |
| 7-May-18 | Masimba Mutamba | Email | Reviewed email with co-counsel re response to rescheduling of trial in matter. | 0.1 | $250.00 | $25.00 |
| 11-May-18 | Dan Marshall | Meeting | Meeting via phone w/ SN, MM, RP, TL and KM re: whether new trial date determined or not | 0.1 | $380.00 | $38.00 |
| 11-May-18 | Kathy Moses | Meeting | Meeting w/ SN, MM, RP, TL and DM (via phone) re: whether new trial date determined or not | 0.1 | $125.00 | $12.50 |
| 11-May-18 | Kathy Moses | Email | Review notice of judicial reassignment and co counsel reply | 0.1 | $125.00 | $12.50 |
| 14-May-18 | Dan Marshall | Review | Review minute order resetting trial date | 0.1 | $380.00 | $38.00 |
| 14-May-18 | Dan Marshall | Meeting | Meeting with KM and MM re: re-calendaring deadlines due to new trial date | 0.1 | $380.00 | $38.00 |

| 14-May-18 | Kathy Moses | Meeting | Meeting w/ DM and MM re: confirmation of deleting and adding to NRADC calendar reminders and deadlines | 0.1 | $125.00 | $12.50 |
|---|---|---|---|---|---|---|
| 14-May-18 | Kathy Moses | Schedule or Calendar | Reset Calendar trial date with reminders and various order dates | 1.5 | $125.00 | $187.50 |
| 29-May-18 | Masimba Mutamba | Review | Reviewed revised trial order issued by the court for Nov. 29-30th. | 0.2 | $250.00 | $50.00 |
| 30-May-18 | Dan Marshall | Meeting | Meeting w/ SN, PW, KM and RP re: upcoming trial date | 0.1 | $380.00 | $38.00 |
| 30-May-18 | Kathy Moses | Meeting | Meeting w/ SN, PW, DM and RP re: upcoming trial date | 0.1 | $125.00 | $12.50 |
| 26-Jun-18 | Dan Marshall | Meeting | Meeting with SN, MM, KM, and RP re: trial date | 0.1 | $380.00 | $38.00 |
| 26-Jun-18 | Kathy Moses | Meeting | Meeting w/ SN, DM, MM and RP re: trial date | 0.1 | $125.00 | $12.50 |
| 18-Jul-18 | Dan Marshall | Review | Review Daily Progress article re: co-counsel's acquittal | 0.1 | $380.00 | $38.00 |
| 23-Jul-18 | Dan Marshall | Meeting | Meeting with SN, KM, MM and RP re: pre-trial deadlines | 0.1 | $380.00 | $38.00 |
| 23-Jul-18 | Kathy Moses | Meeting | Meeting w/ SN, DM, MM and RP re: calendaring and case status | 0.1 | $125.00 | $12.50 |
| 16-Aug-18 | Dan Marshall | Revise and Edit | Revise and edit prisoner letter response | 0.2 | $380.00 | $76.00 |
| 24-Aug-18 | Dan Marshall | Meeting | Litigation team meeting with SN, MM, and KM re: checking on trial prep deadlines | 0.1 | $380.00 | $38.00 |
| 24-Aug-18 | Kathy Moses | Meeting | Litigation team meeting with SN, DM, and MM re: upcoming trial date and perform custody checks | 0.1 | $125.00 | $12.50 |
| 10-Sep-18 | Kathy Moses | Meeting | Meeting with SN, MM, DM, and RP re: review calendared deadlines for omissions | 0.1 | $125.00 | $12.50 |
| 12-Sep-18 | Kathy Moses | Review | Review calendar entries for omissions against docket report per SN | 0.5 | $125.00 | $62.50 |

| Date | Name | Type | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 12-Sep-18 | Kathy Moses | Schedule or Calendar | Calendar updated deadlines and new reminders per SN; removed incorrect deadlines and reminders | 2 | $125.00 | $250.00 |
| 12-Sep-18 | Masimba Mutamba | Email | Email to KM re evaluation of new pretrial deadlines in matter. | 0.1 | $250.00 | $25.00 |
| 13-Sep-18 | Kathy Moses | Review | Perform custody checks; update roster in PLN database | 2 | $125.00 | $250.00 |
| 14-Sep-18 | Dan Marshall | Meeting | Meeting with SN, MM, KM, and RP re: pre-trial deadlines | 0.1 | $380.00 | $38.00 |
| 14-Sep-18 | Kathy Moses | Meeting | Meeting with SN, MM, DM, and RP re: pre-trial deadlines | 0.1 | $125.00 | $12.50 |
| 14-Sep-18 | Kathy Moses | Review | Continue with custody checks; buiiding current prisoner roster; issuing new subs | 1 | $125.00 | $125.00 |
| 2-Oct-18 | Dan Marshall | Email | Email re: health problems, availability for trial | 0.1 | $380.00 | $38.00 |
| 2-Oct-18 | Masimba Mutamba | Email | Reviewed email from co-counsel re tripple by-pass surgery of Defendants. | 0.1 | $250.00 | $25.00 |
| 2-Oct-18 | Masimba Mutamba | Email | Reviewed and responded to SN email to co-counsel re use of Jail Superintendent's deposition in lieu of testimony owing to tripple by-pass surgery. | 0.1 | $250.00 | $25.00 |
| 5-Oct-18 | Dan Marshall | Meeting | Meeting with SN and KM re: using deposition at trial | 0.1 | $380.00 | $38.00 |
| 5-Oct-18 | Kathy Moses | Meeting | Meeting with SN and DM re: using deposition at trial | 0.1 | $125.00 | $12.50 |
| 9-Oct-18 | Dan Marshall | Email | Emails from MM re: pre-trial deadlines | 0.1 | $380.00 | $38.00 |
| 9-Oct-18 | Dan Marshall | Meeting | Meeting with SN, MM, KM, and RP re: preparing for trial | 0.1 | $380.00 | $38.00 |
| 9-Oct-18 | Kathy Moses | Meeting | Meeting with SN, MM, DM, and RP re: preparing for trial | 0.1 | $125.00 | $12.50 |
| 9-Oct-18 | Masimba Mutamba | Meeting | Litigation Team Meeting with SN, DM, KM, and RP re pretrial deadlines for matter. | 0.1 | $250.00 | $25.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9-Oct-18 | Masimba Mutamba | Email | Email to co-counsel to confirm division of labor for pretrial deadlines. | 0.2 | $250.00 | $50.00 |
| 9-Oct-18 | Masimba Mutamba | Email | Follow up email to co-counsel confirming non-jury trial and deposition designations. | 0.1 | $250.00 | $25.00 |
| 9-Oct-18 | Masimba Mutamba | Review | Reviewed file for deposition transcripts and emailed SN re same. | 0.1 | $250.00 | $25.00 |
| 18-Oct-18 | Kathy Moses | Email | Read email from J.A. re: rescheduling status hearing | 0.1 | $125.00 | $12.50 |
| 18-Oct-18 | Kathy Moses | Schedule or Calendar | Calendar new date for status hearing | 0.1 | $125.00 | $12.50 |
| 25-Oct-18 | Dan Marshall | Email | Emails from SN and co-counsel re: trial prep | 0.1 | $380.00 | $38.00 |
| 26-Oct-18 | Dan Marshall | Meeting | Litigation meeting with SN, MM, KM, and RP re: trial preparation | 0.2 | $380.00 | $76.00 |
| 26-Oct-18 | Kathy Moses | Meeting | Meeting with SN, DM, MM and RP re: Trial date, next steps and censorship reports to do | 0.2 | $125.00 | $25.00 |
| 29-Oct-18 | Dan Marshall | Meeting | Meeting with PW and MM re: trial | 0.1 | $380.00 | $38.00 |
| 30-Oct-18 | Masimba Mutamba | Phone Call | Phone call with co-counsel re litigation/settlement strategy and pre-trial deadlines (.4); follow up meeting with PW and SN (.1) | 0.5 | $250.00 | $125.00 |
| 30-Oct-18 | Masimba Mutamba | Prepare | Calculating HRDC attorney fees in case. | 1.1 | $250.00 | $275.00 |
| 5-Nov-18 | Dan Marshall | Email | Emails from MM and co-counsel re: trial preparation; review draft witness and evidence list | 0.2 | $380.00 | $76.00 |
| 5-Nov-18 | Masimba Mutamba | Review | Reviewed Defendants' witness and exhibit lists. | 0.1 | $250.00 | $25.00 |
| 5-Nov-18 | Masimba Mutamba | Review | Reviewed supplemental briefing on equal protection claim ahead of trial. | 0.5 | $250.00 | $125.00 |
| 5-Nov-18 | Masimba Mutamba | Discovery | Reviewed Defendants' discovery responses to draft witness and exhibit lists. | 2.1 | $250.00 | $525.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5-Nov-18 | Masimba Mutamba | Draft | Reviewed local rules (.2); drafted Plaintiff's witness and exhibits lists (.9); continued review of Defendants witness and exhibit lists (.5); emailed draft witness and exhibit list to co-counsel along with strategy questions re potential motion in limine of Defendants' witnesses (.3). | 1.9 | $250.00 | $475.00 |
| 6-Nov-18 | Masimba Mutamba | Meeting | Meeting with SN and PW re remaining claims for trial and testimony prep for PW. | 1.7 | $250.00 | $425.00 |
| 7-Nov-18 | Masimba Mutamba | Review | Reviewed trial order to confirm witness/exhibit exchange deadline (.1); assessed discovery responses to Defendants for prisoner letters (.1); reviewed SN's edits to draft witness and exhibit lists and co-counsel's responses to same (.2) | 0.4 | $250.00 | $100.00 |
| 8-Nov-18 | Masimba Mutamba | Email | Reviewed emails between SN and co-counsel confirming latter to serve witness and exhibit lists. | 0.1 | $250.00 | $25.00 |
| 9-Nov-18 | Dan Marshall | Meeting | Meeting (telephonically) with SN, MM, and KM re: trial prep | 0.1 | $380.00 | $38.00 |
| 9-Nov-18 | Dan Marshall | Email | Emails from MM and Jeff Fogel re: trial prep documents | 0.1 | $380.00 | $38.00 |
| 9-Nov-18 | Kathy Moses | Meeting | Meeting with SN, MM and DM via phone re: witness list due date has passed | 0.1 | $125.00 | $12.50 |
| 9-Nov-18 | Masimba Mutamba | Email | Email to co-counsel re served witness and exhibit lists, potential for motion in limine, and deposition designations. | 0.1 | $250.00 | $25.00 |
| 9-Nov-18 | Masimba Mutamba | Email | Reviewed witness and exhibit lists served by co-counsel on Defendants' counsel. | 0.1 | $250.00 | $25.00 |
| 13-Nov-18 | Dan Marshall | Meeting | Litigation meeting with SN, MM, and KM re: trial preparation | 0.1 | $380.00 | $38.00 |
| 13-Nov-18 | Kathy Moses | Meeting | Litigation Team Meeting with SN, DM, and MM re: re strategy for motion in limine and deposition designations ahead of 11/29 trial | 0.1 | $125.00 | $12.50 |
| 13-Nov-18 | Masimba Mutamba | Meeting | Litigation Team Meeting with SN, DM, and MM re strategy for motion in limine and deposition designations ahead of 11/29 trial. | 0.2 | $250.00 | $50.00 |

| Date | Attorney | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 13-Nov-18 | Masimba Mutamba | Phone Call | Phone call with Rebecca Smullin at Public Citizen Publication Group re potential amicus involvement (.6); follow up email to SN and PW re same (.3) | 0.9 | $250.00 | $225.00 |
| 13-Nov-18 | Masimba Mutamba | Email | Reviewed email from co-counsel re review of witnesses named by Defendants and confirming live testimony from Superintendent Whitley. | 0.1 | $250.00 | $25.00 |
| 13-Nov-18 | Masimba Mutamba | Email | Email to co-counsel re conference with Defendants counsel to confirm in-person witnesses ahead of motion in limine and deposition deadlines ahead of 11/16 pre-trial conference and 11/29 trial. | 0.5 | $250.00 | $125.00 |
| 13-Nov-18 | Masimba Mutamba | Review | Reviewed exemplars and local rules ahead of drafting motion in limine and deposition designations for matter. | 0.3 | $250.00 | $75.00 |
| 14-Nov-18 | Dan Marshall | Email | Emails from MM Jeff Fogel re: Defendants' proposed exhibits and witness list, deposition designations | 0.1 | $380.00 | $38.00 |
| 14-Nov-18 | Masimba Mutamba | Meeting | Meeting with SN to provide update on whether to file motion in limine ahead of trial (.1); email to co-counsel re same and to confirm his handling of deposition designations (.2). | 0.3 | $250.00 | $75.00 |
| 14-Nov-18 | Masimba Mutamba | Email | Reviewed email from court regarding keeping pre-trial conference at 11/21. | 0.1 | $250.00 | $25.00 |
| 14-Nov-18 | Masimba Mutamba | Review | Reviewed local rules and scheduling order for pre-trial conference and report requirements. | 0.2 | $250.00 | $50.00 |
| 14-Nov-18 | Masimba Mutamba | Review | Continued reviewing exemplars and discovery evidence ahead of drafting motion in limine. | 0.4 | $250.00 | $100.00 |
| 14-Nov-18 | Masimba Mutamba | Prepare | Began preparing trial notebook for matter. | 0.7 | $250.00 | $175.00 |
| 14-Nov-18 | Masimba Mutamba | Discovery | Continued review of discovery responses for trial preparation. | 1 | $250.00 | $250.00 |
| 14-Nov-18 | Masimba Mutamba | Email | Reviewed email from co-counsel confirming Defendants' producing Defendant Whitley for trial and indicating Defendants' counsel will confirm identify of potential witnesses McGaw and Clarke ahead of Plaintiff's motion in limine to exclude these witnesses. | 0.1 | $250.00 | $25.00 |

| 15-Nov-18 | Dan Marshall | Review | Review RTS books from the jail | 0.1 | $380.00 | $38.00 |
|---|---|---|---|---|---|---|
| 15-Nov-18 | Dan Marshall | Email | Emails from legal team re: deposition designations | 0.1 | $380.00 | $38.00 |
| 15-Nov-18 | Dan Marshall | Review | Review draft Motion in Limine; meeting with MM re: same | 0.1 | $380.00 | $38.00 |
| 15-Nov-18 | Dan Marshall | ECF Filing | Convert Motion in Limine to PDF format for filing | 0.1 | $380.00 | $38.00 |
| 15-Nov-18 | Masimba Mutamba | Research | Researched argument for motion in limine as to Defendants' witnesses Mcgaw and Clarke. | 0.6 | $250.00 | $150.00 |
| 15-Nov-18 | Masimba Mutamba | Meeting | Meeting with SN re filing of motion in limine (.2); reviewed SN email to co-counsel re same (.1). | 0.3 | $250.00 | $75.00 |
| 15-Nov-18 | Masimba Mutamba | Email | Reviewed email from co-counsel re deposition designations for trial. | 0.1 | $250.00 | $25.00 |
| 15-Nov-18 | Masimba Mutamba | Email | Email to co-counsel re motion in limine to exclude undisclosed witnesses from trial. | 0.2 | $250.00 | $50.00 |
| 15-Nov-18 | Masimba Mutamba | Draft | Drafting motion in limine to exclude Mcgaw and Clarke as undisclosed witnesses. | 0.9 | $250.00 | $225.00 |
| 15-Nov-18 | Masimba Mutamba | Review | Reviewed Corbin deposition transcript for designations ahead of trial. | 1.9 | $250.00 | $475.00 |
| 15-Nov-18 | Masimba Mutamba | Review | Reviewed local rule to confirm form of deposition designations (.1); meeting with SN to discuss same and argument for motion in limine (.2). | 0.3 | $250.00 | $75.00 |
| 15-Nov-18 | Masimba Mutamba | Revise and Edit | Revised motion in limine per meeting with DM. | 0.1 | $250.00 | $25.00 |
| 16-Nov-18 | Kathy Moses | Assess and Compile | Assess and compile docket entries into L drive folder from emails and Pacer | 1.7 | $125.00 | $212.50 |
| 19-Nov-18 | Kathy Moses | Email | Read MM Email re: costs spreadsheet ahead of trial | 0.1 | $125.00 | $12.50 |
| 19-Nov-18 | Kathy Moses | Prepare | Prepare QB report of all books sold to NRADC prisoners since 2013 per MM email | 2 | $125.00 | $250.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 19-Nov-18 | Kathy Moses | Email | Send MM email re: details on data needed for costs reports | 0.1 | $125.00 | $12.50 |
| 19-Nov-18 | Kathy Moses | Revise and Edit | Begin revisions to update costs spreadsheet | 1 | $125.00 | $125.00 |
| 19-Nov-18 | Masimba Mutamba | Meeting | Meeting with SN to discuss testimony prep for PW. | 0.2 | $250.00 | $50.00 |
| 19-Nov-18 | Masimba Mutamba | Email | Email to KM and SS for costs spreadsheet ahead of trial. | 0.1 | $250.00 | $25.00 |
| 19-Nov-18 | Masimba Mutamba | Review | Reviewed exhibit list for evidence of costs. | 0.1 | $250.00 | $25.00 |
| 19-Nov-18 | Masimba Mutamba | Email | Email to KM re calculation of subscribers and book orders 2013 to present. | 0.2 | $250.00 | $50.00 |
| 19-Nov-18 | Masimba Mutamba | Email | Reviewed email from SN to co-counsel re coordinating witness/exhibit strategy ahead of pre-trial conference with the court on 11/20. | 0.1 | $250.00 | $25.00 |
| 19-Nov-18 | Masimba Mutamba | Prepare | Outlining road map for PW direct testimony ahead of trial (1.3) and email to SN and DM re same (.1). | 1.4 | $250.00 | $350.00 |
| 19-Nov-18 | Masimba Mutamba | Prepare | Outlining roadmap for PW direct testimony ahead of trial. | 1.3 | $250.00 | $325.00 |
| 20-Nov-18 | Dan Marshall | Phone Call | Phone call with SN, MM, and Jeff Fogel re: pre-trial hearing; meeting with SN and MM re: same | 0.7 | $380.00 | $266.00 |
| 20-Nov-18 | Dan Marshall | Meeting | Meetings with KM re: expenses spreadsheet | 0.5 | $380.00 | $190.00 |
| 20-Nov-18 | Dan Marshall | Meeting | Meeting with SN, MM, and KM re: trial preparation | 1.1 | $380.00 | $418.00 |
| 20-Nov-18 | Dan Marshall | Court | Attend telephonnic pre-trial hearing | 0.2 | $380.00 | $76.00 |
| 20-Nov-18 | Dan Marshall | Review | Review Order granting summary judgment on equal protection claim | 0.1 | $380.00 | $38.00 |
| 20-Nov-18 | Kathy Moses | Meeting | Meeting with SN, MM, and DM re: trial preparation | 1.1 | $125.00 | $137.50 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 20-Nov-18 | Kathy Moses | Meeting | Meetings with DM re: expenses spreadsheet | 0.5 | $125.00 | $62.50 |
| 20-Nov-18 | Kathy Moses | Review | Review Casemap, QB and PLN database for current numbers on subscribers and purchases per MM | 1.7 | $125.00 | $212.50 |
| 20-Nov-18 | Kathy Moses | Revise and Edit | Continue revisions to update costs spreadsheet | 2.3 | $125.00 | $287.50 |
| 20-Nov-18 | Kathy Moses | Email | Review Order granting summary judgment on equal protection claim; copy PDF to docket folder | 0.2 | $125.00 | $25.00 |
| 20-Nov-18 | Kathy Moses | Review | Begin review of PLN DB notes for all gratis and extended subs to enter on costs spreadsheet | 0.2 | $125.00 | $25.00 |
| 20-Nov-18 | Masimba Mutamba | Phone Call | Conference call with SN, DM, and co-counsel re trial strategy ahead of pre-trial conference with the court. | 0.2 | $250.00 | $50.00 |
| 20-Nov-18 | Masimba Mutamba | Research | Researched book returns from facility (.2) and reviewed email from SN to opposing counsel re same (.1). | 0.3 | $250.00 | $75.00 |
| 20-Nov-18 | Masimba Mutamba | Court | Attended telephonic pre-trial conference with SN, DM, co-counsel, opposing counsel, and the court. | 0.2 | $250.00 | $50.00 |
| 20-Nov-18 | Masimba Mutamba | Prepare | Preparing Exhibits for trial and potential stipulations with opposing counsel. | 0.1 | $250.00 | $25.00 |
| 20-Nov-18 | Masimba Mutamba | Review | Reviewed local rules and court page re pro hac admission (.2); Drafting pro hac vice application for trial appearance. | 0.9 | $250.00 | $225.00 |
| 21-Nov-18 | Kathy Moses | Review | Continue review of PLN and CLN DB's notes for all gratis and extended subs to enter on costs spreadsheet | 3.4 | $125.00 | $425.00 |
| 21-Nov-18 | Kathy Moses | Revise and Edit | Input totals for gratis PLN and CLN subs for all years onto costs spreadsheet | 0.3 | $125.00 | $37.50 |
| 21-Nov-18 | Kathy Moses | Email | Send completed costs spreadsheet to DM for final revisions | 0.1 | $125.00 | $12.50 |
| 21-Nov-18 | Kathy Moses | Email | Email MM totals for 2013-2018 subscriber numbers per PLN DB. | 0.1 | $125.00 | $12.50 |
| 21-Nov-18 | Kathy Moses | Review | Determine PLN subscriber numbers for 2013-today per MM | 0.3 | $125.00 | $37.50 |
| 21-Nov-18 | Masimba Mutamba | Review | Reviewed prior PW trial testimony in preparation for direct examination at trial. | 1 | $250.00 | $250.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 25-Nov-18 | Masimba Mutamba | Email | Reviewed and responded to email from PW re tracking trial costs with SS for updated costs ahead of trial. | 0.1 | $250.00 | $25.00 |
| 25-Nov-18 | Masimba Mutamba | Email | Reviewed email from PW confirming travel and lodging for 11/29 and 11/30 trial. | 0.1 | $250.00 | $25.00 |
| 25-Nov-18 | Masimba Mutamba | Review | Reviewed email messages from court (.1); researched case status on PACER and reviewed oral order granting motion to appear pro hac vice (.2) | 0.3 | $250.00 | $75.00 |
| 26-Nov-18 | Dan Marshall | Meeting | Meeting with SN, MM, and PW re: preparing PW to testify | 3 | $380.00 | $1,140.00 |
| 26-Nov-18 | Dan Marshall | Review | Review Daily Progress article re: new censorship lawsuit filed by co-counsel | 0.1 | $380.00 | $38.00 |
| 26-Nov-18 | Dan Marshall | Revise and Edit | Revise and edit expenses spreadsheet to summarize data | 1.1 | $380.00 | $418.00 |
| 26-Nov-18 | Kathy Moses | Meeting | Meeting with MM re: adding travel and PHV expenses to costs spreadsheet | 0.1 | $125.00 | $12.50 |
| 26-Nov-18 | Masimba Mutamba | Meeting | Meeting with DM to discuss summary of postage costs for items mailed to prisoners for damages calculation for PW trial testimony. | 0.1 | $250.00 | $25.00 |
| 26-Nov-18 | Masimba Mutamba | Draft | Drafted supplemental witness and exhibit list for November book returns for use at trial (.3) and served opposing counsel with same via email (.2). | 0.5 | $250.00 | $125.00 |
| 26-Nov-18 | Masimba Mutamba | Email | Email to SS regarding adding trial travel expenses and pro hac vice fee to costs for case. | 0.1 | $250.00 | $25.00 |
| 26-Nov-18 | Masimba Mutamba | Prepare | Preparing damages summary ahead of PW direct examination trial prep. | 0.6 | $250.00 | $150.00 |
| 26-Nov-18 | Masimba Mutamba | Review | Continued reviewing PW prior direct testimony re damages from other cases. | 0.5 | $250.00 | $125.00 |
| 26-Nov-18 | Masimba Mutamba | Review | Reviewed email from SN to co-counsel re follow up with Defendants on recent book returns from facility, despite consent decree between the Parties. | 0.1 | $250.00 | $25.00 |
| 26-Nov-18 | Masimba Mutamba | Prepare | Finalized preparation of postage costs for damages testimony of PW ahead of trial prep re same. | 1.1 | $250.00 | $275.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 26-Nov-18 | Masimba Mutamba | Prepare | Direct examination trial prep of PW with SN and DM. | 3 | $250.00 | $750.00 |
| 27-Nov-18 | Dan Marshall | Meeting | Meeting with SN re: evidence to be used at trial; phone call with SN and MM re: same | 0.3 | $380.00 | $114.00 |
| 27-Nov-18 | Dan Marshall | Research | Research damages for conduct occurring after filing of complaint | 1.5 | $380.00 | $570.00 |
| 27-Nov-18 | Dan Marshall | Meeting | Meeting with PW re: trial | 0.1 | $380.00 | $38.00 |
| 27-Nov-18 | Dan Marshall | Prepare | Assist MM in organizing evidence for trial | 1 | $380.00 | $380.00 |
| 27-Nov-18 | Kathy Moses | Meeting | Meetings with SN and MM re: exhibits for trial and exhibit preparation | 0.2 | $125.00 | $25.00 |
| 27-Nov-18 | Kathy Moses | Meeting | Meeting with MM re: unfinished Casemap entries on Casemap report | 0.1 | $125.00 | $12.50 |
| 27-Nov-18 | Kathy Moses | Email | Read email from court with attached docket item ; save item in case file docket folder | 0.2 | $125.00 | $25.00 |
| 27-Nov-18 | Kathy Moses | Email | Review exhibit list | 0.1 | $125.00 | $12.50 |
| 27-Nov-18 | Kathy Moses | Prepare | Prepare exhibit packets per MM | 1 | $125.00 | $125.00 |
| 27-Nov-18 | Kathy Moses | Revise and Edit | Input costs of exhibit packets copy fee into Excel costs spreadsheet | 0.1 | $125.00 | $12.50 |
| 27-Nov-18 | Masimba Mutamba | Meeting | Meeting with SN and DM analysis of exhibits ahead of preparing to send same ahead of trial. | 0.2 | $250.00 | $50.00 |
| 27-Nov-18 | Masimba Mutamba | Email | Reviewed email from opposing counsel re objection to supplemental exhibits list (.1) ; discussed same with SN (.1). | 0.2 | $250.00 | $50.00 |
| 27-Nov-18 | Masimba Mutamba | Review | Reviewed court's order denying as moot motion in limine re Defendants' undisclosed witnesses ahead of trial. | 0.1 | $250.00 | $25.00 |
| 27-Nov-18 | Masimba Mutamba | Review | Review of and prepared trial exhibits for mailing via FedEx ahead of trial in matter. | 6.5 | $250.00 | $1,625.00 |
| 27-Nov-18 | Masimba Mutamba | Revise and Edit | Reviiewed reports of items mailed to prisoners and items returned for facility for updated summary for PW prep for trial. | 1.3 | $250.00 | $325.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 27-Nov-18 | Masimba Mutamba | Email | Emailed updated PLN costs and damages summary to PW and prepared copies of same ahead of trial in matter. | 0.3 | $250.00 | $75.00 |
| 27-Nov-18 | Masimba Mutamba | Email | Reviewed PW's email response to cost/damages summary for trial and emailed same to co-counsel. | 0.2 | $250.00 | $50.00 |
| 28-Nov-18 | Dan Marshall | Email | Emails with MM re: updated damages and expenses | 0.1 | $380.00 | $38.00 |
| 28-Nov-18 | Dan Marshall | Assess and Compile | Create Casemap reoprt of prisoner letters from the jail; email report to MM | 0.1 | $380.00 | $38.00 |
| 28-Nov-18 | Masimba Mutamba | Phone Call | Attempted phone call to co-counsel to inform of arrival in town, run-through of PW direct examination, and to confirm meeting later to discuss trial strategy--left voicemail and sent follow up email. | 0.2 | $250.00 | $50.00 |
| 28-Nov-18 | Masimba Mutamba | Phone Call | Phone call with co-counsel to confirm run-through of PW direct examination testimony and time and place for meeting to discuss trial strategy. | 0.1 | $250.00 | $25.00 |
| 28-Nov-18 | Masimba Mutamba | Revise and Edit | Revised outline for PW's direct examination ahead of trial. | 1 | $250.00 | $250.00 |
| 28-Nov-18 | Masimba Mutamba | Review | Reviewed road map for PW trial testimony. | 1 | $250.00 | $250.00 |
| 28-Nov-18 | Masimba Mutamba | Prepare | Final review and preparation of trial exhibits, including courtesy copies for the court, co-counsel, and opposing counsel. | 1.9 | $250.00 | $475.00 |
| 28-Nov-18 | Masimba Mutamba | Prepare | Trial prep meeting with PW and co-counsel reviewing testimony and exhibits and likelihood of settlement. | 2.9 | $250.00 | $725.00 |
| 28-Nov-18 | Masimba Mutamba | Review | Final review and meeting with PW to discuss potential settlement options on day of trial and potential cross-examination testimony. | 0.7 | $250.00 | $175.00 |
| 28-Nov-18 | Masimba Mutamba | Review | Final review of PW and defendants' deposition testimony ahead of 11/29 trial. | 0.5 | $250.00 | $125.00 |
| 29-Nov-18 | Dan Marshall | Research | Research plaintiff testiying about value of 1st amendment | 0.7 | $380.00 | $266.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Nov-18 | Dan Marshall | Phone Call | Phone call with SN, PW, and MM re: trial | 0.2 | $380.00 | $76.00 |
| 29-Nov-18 | Masimba Mutamba | Meeting | Post-trial update call with SN, PW and co-counsel. | 0.5 | $250.00 | $125.00 |
| 29-Nov-18 | Masimba Mutamba | Meeting | Post-trial autopsy meeting with PW and co-counsel to discuss likelihood of success, storage of trial exhibits, and post trial briefing. | 2 | $250.00 | $500.00 |
| 29-Nov-18 | Masimba Mutamba | Meeting | Meeting with PW re deposition testimony ahead of trial. | 0.2 | $250.00 | $50.00 |
| 29-Nov-18 | Masimba Mutamba | Court | Travel to (2.0) and conducted trial in matter with PW and co-counsel (5.5). | 7.5 | $250.00 | $1,875.00 |
| 30-Nov-18 | Dan Marshall | Meeting | Meeting with PW re: yesterday's trial | 0.2 | $380.00 | $76.00 |
| 30-Nov-18 | Dan Marshall | Meeting | Meeting with SN, MM, KM, and RP re: trial, post trial tasks | 0.2 | $380.00 | $76.00 |
| 30-Nov-18 | Kathy Moses | Meeting | Meeting with SN, MM, DM and RP re: Bench trial highlights and next steps | 0.2 | $125.00 | $25.00 |
| 30-Nov-18 | Kathy Moses | Email | Read MM Email re calendaring deadline for post trial stipulated exhibit and Plaintiff's proposed findings of fact and conclusions of law | 0.1 | $125.00 | $12.50 |
| 30-Nov-18 | Kathy Moses | Schedule or Calendar | Calendar deadline and reminders for post trial stip exhibit and Pl's proposed findings of fact/concluesion of law per MM request | 0.9 | $125.00 | $112.50 |
| 30-Nov-18 | Masimba Mutamba | Meeting | Post-trial office meeting with PW to discuss briefing and arguments for findings of fact and conclusions of law. | 0.7 | $250.00 | $175.00 |
| 30-Nov-18 | Masimba Mutamba | Email | Email to KM re calendaring deadline for post trial stipulated exhibit and Plaintiff's proposed findings of fact and conclusions of law. | 0.2 | $250.00 | $50.00 |
| 3-Dec-18 | Kathy Moses | Email | Re-read calendaring bulletpoints requested in MM Email of 11-30-18 (.1); email AM to begin calendaring detail with me (.1). | 0.2 | $125.00 | $25.00 |
| 4-Dec-18 | Kathy Moses | Email | Read email from court re: Exhibit Lists and attached docket item | 0.1 | $125.00 | $12.50 |

| Date | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4-Dec-18 | Kathy Moses | Assess and Compile | Show AM how to save docket entries to litigation file and utilize Pacer for training on same | 1.5 | $125.00 | $187.50 |
| 5-Dec-18 | Dan Marshall | Meeting | Meeting with SN and MM re: post-trial tasks | 0.1 | $380.00 | $38.00 |
| 5-Dec-18 | Dan Marshall | Email | Email from MM re: findings of fact/conclusions of law | 0.1 | $380.00 | $38.00 |
| 5-Dec-18 | Kathy Moses | Schedule or Calendar | Calendar deadline and reminders per MM email re: file stipulated composite exhibit of book returns & file Plaintiff's Proposed Findings of Fact/conclusions of law | 0.5 | $125.00 | $62.50 |
| 5-Dec-18 | Masimba Mutamba | Review | Reviewed Exhibit List and Exhibits filed by court following bench trial in matter. | 0.1 | $250.00 | $25.00 |
| 5-Dec-18 | Masimba Mutamba | Email | Email to co-counsel to confirm division of labor for findings of fact/conclusions of law post-trial submissions. | 0.2 | $250.00 | $50.00 |
| 6-Dec-18 | Kathy Moses | Assess and Compile | Review emails with docket items to download to case file. Download and save other docket entries form Pacer | 0.9 | $125.00 | $112.50 |
| 6-Dec-18 | Kathy Moses | Email | Read MM email re: creation of post trial Casemap report | 0.1 | $125.00 | $12.50 |
| 6-Dec-18 | Masimba Mutamba | Meeting | Meeting with AM regarding preparing scans of proposed composite exhibit of books returned to PLN. | 0.2 | $250.00 | $50.00 |
| 6-Dec-18 | Masimba Mutamba | Draft | Began drafting Plaintiff's post-trial Findings of Fact. | 0.1 | $250.00 | $25.00 |
| 6-Dec-18 | Masimba Mutamba | Review | Reviewed local rules and prior case exemplars ahead of drafting findings of fact and conclusions of law. | 0.8 | $250.00 | $200.00 |
| 6-Dec-18 | Masimba Mutamba | Review | Reviewed order from court confirming readiness of trial transcript. | 0.1 | $250.00 | $25.00 |
| 6-Dec-18 | Masimba Mutamba | Prepare | Prepared Casemap report for proposed stipulated composite exhibit to opposing counsel. | 0.8 | $250.00 | $200.00 |
| 6-Dec-18 | Masimba Mutamba | Email | Response email to co-counsel with examplars of PLN Findings of Fact and Conclusions of Law submissions and Memorandum Opinion delivered by the court in a similar case. | 0.2 | $250.00 | $50.00 |

| Date | Person | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6-Dec-18 | Masimba Mutamba | Review | Reviewed proposed stipulated composite exhibit of book RTS's received from Defendants. | 0.3 | $250.00 | $75.00 |
| 6-Dec-18 | Masimba Mutamba | Prepare | Final preparation and email of proposed stipulated composite exhibit of RTS book scans to opposing counsel. | 0.4 | $250.00 | $100.00 |
| 6-Dec-18 | Masimba Mutamba | Review | Reviewed clerk of court instructions for ordering transcript (.1); attempted phone call to clerk to order transcript--left voicemail and sent follow up email (.1) | 0.2 | $250.00 | $50.00 |
| 7-Dec-18 | Dan Marshall | Review | Review transcript of trial | 2 | $380.00 | $760.00 |
| 7-Dec-18 | Kathy Moses | Compile documents | Create PDF document of RTS items per MM email request | 1.6 | $125.00 | $200.00 |
| 7-Dec-18 | Kathy Moses | Assess and Compile | Rerun PDF conversion to confirm PDF item count | 0.1 | $125.00 | $12.50 |
| 7-Dec-18 | Kathy Moses | Email | Attach converted PDF file and email to MM for review | 0.1 | $125.00 | $12.50 |
| 7-Dec-18 | Masimba Mutamba | Draft | Drafting Findings of Fact and Conclusions of Law. | 4.2 | $250.00 | $1,050.00 |
| 7-Dec-18 | Masimba Mutamba | ECF Filing | Drafted and filed transcript order form for trial. | 0.4 | $250.00 | $100.00 |
| 7-Dec-18 | Masimba Mutamba | Prepare | Making financial arrangements for trial transcript request. | 0.3 | $250.00 | $75.00 |
| 10-Dec-18 | Alexis Montag | Meeting | NRADC Meeting with SN, MM, DM, and RP re: completnig findings of fact and conclusions of law | 0.2 | $125.00 | $25.00 |
| 10-Dec-18 | Dan Marshall | Meeting | Meeting with SN, MM, AM, and RP re: completnig findings of fact and conclusions of law | 0.2 | $380.00 | $76.00 |
| 10-Dec-18 | Masimba Mutamba | Research | Researched case law on nominal damages. | 2.3 | $250.00 | $575.00 |
| 10-Dec-18 | Masimba Mutamba | Draft | Continued drafting findings of fact and conclusions of law. | 5.2 | $250.00 | $1,300.00 |
| 10-Dec-18 | Masimba Mutamba | Email | Follow up email to opposing counsel re review of proposed stipulated post-trial exhibit of scans of returned books. | 0.1 | $250.00 | $25.00 |

| 10-Dec-18 | Masimba Mutamba | Email | Reviewed and responded to email from co-counsel with draft Findings of Fact from Whitley and Corbin direct examination. | 0.1 | $250.00 | $25.00 |
|---|---|---|---|---|---|---|
| 11-Dec-18 | Dan Marshall | Meeting | Meeting with MM re: draft findings of fact and conclusions of law | 0.2 | $380.00 | $76.00 |
| 11-Dec-18 | Masimba Mutamba | Meeting | Meeting with DM re due process damages regime to discuss in findings of fact/conclusions of law. | 0.2 | $250.00 | $50.00 |
| 11-Dec-18 | Masimba Mutamba | Draft | Continued drafting post-trial Findings of Fact/Conclusions of Law. | 2.5 | $250.00 | $625.00 |
| 12-Dec-18 | Masimba Mutamba | Meeting | Meeting with SN re edits for draft findings of fact. | 0.4 | $250.00 | $100.00 |
| 12-Dec-18 | Masimba Mutamba | Prepare | Preparing and filing stipulated composite exhibit 24. | 1 | $250.00 | $250.00 |
| 12-Dec-18 | Masimba Mutamba | Revise and Edit | Revising findings of fact per meeting and edits from SN. | 2.2 | $250.00 | $550.00 |
| 13-Dec-18 | Masimba Mutamba | Meeting | Meeting with SN re revisions to draft findings of fact/conclusions of law. | 0.3 | $250.00 | $75.00 |
| 13-Dec-18 | Masimba Mutamba | Revise and Edit | Revising findings of fact/conclusions of law ahead of filing. | 4.1 | $250.00 | $1,025.00 |
| 13-Dec-18 | Masimba Mutamba | ECF Filing | Filing findings of fact and conclusions of law and reviewed filed version of same. | 0.3 | $250.00 | $75.00 |
| 14-Dec-18 | Masimba Mutamba | Meeting | Meeting with SN re response to Defendants not filing Findings of Fact/Conclusions of law. | 0.2 | $250.00 | $50.00 |
| 14-Dec-18 | Masimba Mutamba | Meeting | Meeting with RR re case law supporting waiver argument in response to Defendants not filing Findings of Fact/Conclusions of Law. | 0.1 | $250.00 | $25.00 |
| 14-Dec-18 | Masimba Mutamba | Meeting | Meeting with PW re Defendants' Proposed Findings of Fact and Conclusions | 0.3 | $250.00 | $75.00 |
| 14-Dec-18 | Masimba Mutamba | Phone Call | Phone call with co-counsel re Defendants not filing Findings of Fact. | 0.2 | $250.00 | $50.00 |
| 14-Dec-18 | Masimba Mutamba | Email | Reviewed email from SN to co-counsel re Defendants' not filing Findings of Fact/Conclusions of Law. | 0.1 | $250.00 | $25.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 14-Dec-18 | Masimba Mutamba | Review | Reviewed Fed. R. Civ. P. and local rules and researched case law re Defendants' waiver of Findings of Fact/Conclusions of Law. | 0.5 | $250.00 | $125.00 |
| 14-Dec-18 | Masimba Mutamba | Review | Preliminary review of Defendant's Findings of Fact/Conclusions of Law. | 0.3 | $250.00 | $75.00 |
| 14-Dec-18 | Masimba Mutamba | Review | Continued reviewing Defendants' proposed findings of fact/conclusions of law. | 0.4 | $250.00 | $100.00 |
| 18-Dec-18 | Masimba Mutamba | Draft | Drafting Response to Defendants' Proposed findings of Fact and Conclusions of Law. | 3.4 | $250.00 | $850.00 |
| 18-Dec-18 | Masimba Mutamba | Review | Reviewed local rules and filed exemplars of responses to proposed Findings of Fact and Conclusions of Law. | 0.6 | $250.00 | $150.00 |
| 19-Dec-18 | Dan Marshall | Revise and Edit | Revise and edit response to Defendants' proposed findings of fact and conclusions of law | 0.7 | $380.00 | $266.00 |
| 19-Dec-18 | Kathy Moses | Email | Read PW email re: prisoner letter and necessary response | 0.1 | $125.00 | $12.50 |
| 19-Dec-18 | Kathy Moses | Review | Review PLN account notes and Casemap data to prepare for draft of RTP letter per PW | 0.5 | $125.00 | $62.50 |
| 19-Dec-18 | Masimba Mutamba | Meeting | Meeting with PW re arguments for damages in draft response to Defendants' Proposed Findings of Fact and Conclusions of Law. | 0.5 | $250.00 | $125.00 |
| 19-Dec-18 | Masimba Mutamba | Research | Continued legal research re damages theories in for reply to Defendants' proposed findings of fact/conclusions of law. | 0.5 | $250.00 | $125.00 |
| 19-Dec-18 | Masimba Mutamba | Draft | Continued drafting response to Defendants Findings of Fact and Conclusions of Law | 0.9 | $250.00 | $225.00 |
| 19-Dec-18 | Masimba Mutamba | Draft | Continued drafting response to Defendants Findings of Fact and Conclusions of Law and emailed draft to co-counsel and legal team. | 3.7 | $250.00 | $925.00 |
| 19-Dec-18 | Masimba Mutamba | Email | Reviewed email from PW re letter from prisoner requesting update of case following trial (.1); email to KM and AM regarding drafting response letter to prisoner Daramus Jones (.1) | 0.2 | $250.00 | $50.00 |
| 20-Dec-18 | Dan Marshall | Research | Research retail price as damages; meeting with Sn and MM re: same | 1.6 | $380.00 | $608.00 |

| 20-Dec-18 | Kathy Moses | Email | Read MM email re: draft RTP letter per PW re: lawsuit is ongoing | 0.1 | $125.00 | $12.50 |
|---|---|---|---|---|---|---|
| 20-Dec-18 | Kathy Moses | Revise and Edit | Revise draft RTP letter from AM per email request | 0.2 | $125.00 | $25.00 |
| 20-Dec-18 | Kathy Moses | Email | Attach and send AM revised draft RTP letter | 0.1 | $125.00 | $12.50 |
| 20-Dec-18 | Masimba Mutamba | Meeting | Meeting with SN and DM to discuss use of deposition testimony not admitted at trial to dispute Defendants' findings of fact. | 0.6 | $250.00 | $150.00 |
| 20-Dec-18 | Masimba Mutamba | Meeting | Meeting with PW re damages case law for response to Defendants' proposed findings of fact/conclusions of law. | 0.2 | $250.00 | $50.00 |
| 20-Dec-18 | Masimba Mutamba | Meeting | Meeting with SN re deposition testimony for use in responding to Defendants' proposed findings of fact and reviewed transcripts for same. | 0.6 | $250.00 | $150.00 |
| 20-Dec-18 | Masimba Mutamba | Research | Researched sale price damages calculations from customs impoundment case law (.2); continued revising response to Defendants findings of fact/conclusions of law (.9). | 1.1 | $250.00 | $275.00 |
| 20-Dec-18 | Masimba Mutamba | Review | Reviewed email from PW re damages calculation for response to Defendants' Findings of Fact and Conclusions of Law (.1); meeting with SN re this other general review of draft response (.1); emails to NPAP listserv re damages calculations for book cost price and per instance due process violations. (.3) | 0.5 | $250.00 | $125.00 |
| 20-Dec-18 | Masimba Mutamba | Review | Reviewed case law from John Boston re per violation calculation of due process nominal damages and conducted further research therefrom. | 0.5 | $250.00 | $125.00 |
| 20-Dec-18 | Masimba Mutamba | Email | Reviewed email from co-counsel re deadline for filing response to Defendants' Findings of Fact/Conclusions of Law. | 0.1 | $250.00 | $25.00 |
| 20-Dec-18 | Masimba Mutamba | Revise and Edit | Continued revising response to Defendants' proposed findings of fact. | 1.9 | $250.00 | $475.00 |
| 21-Dec-18 | Alexis Montag | Mailout | RTP lettter; thanking for writing us and we had trial Nov.29,2018. | 0.1 | $125.00 | $12.50 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 21-Dec-18 | Masimba Mutamba | Review | Review of final version of response to Defendants' proposed findings of fact/conclusions of law and filing of same. | 0.5 | $250.00 | $125.00 |
| 22-Dec-18 | Dan Marshall | Email | Emails with legal team re: response to defendants' findings of fact/conclusions of law | 0.1 | $380.00 | $38.00 |
| 27-Dec-18 | Masimba Mutamba | Review | Preliminary review of Defendants' response to Plaintiff's Findings of Fact/Conclusions of Law. | 0.3 | $250.00 | $75.00 |
| 2-Jan-19 | Dan Marshall | Meeting | Meeting with SN and AM re: waiting on verdict | 0.1 | $380.00 | $38.00 |
| 14-Jan-19 | Dan Marshall | Meeting | Meeting with SN, kM and MM re: no verdict yet | 0.1 | $380.00 | $38.00 |
| 14-Jan-19 | Kathy Moses | Meeting | Meeting with SN, DM and MM re:  Order not rec'd | 0.1 | $125.00 | $12.50 |
| 4-Feb-19 | Masimba Mutamba | Email | Reviewed and responded to email from co-counsel to confirm physical mailing address for return of trial exhibits. | 0.1 | $250.00 | $25.00 |
| 25-Feb-19 | Masimba Mutamba | Meeting | Meeting with PW re receipt of trial exhibits from co-counsel and storage of same pending trial order and appeal(s). | 0.1 | $250.00 | $25.00 |
| 4-Mar-19 | Dan Marshall | Meeting | Litigation team meeting with SN, KM and MM re:  still awaiting verdict | 0.1 | $380.00 | $38.00 |
| 4-Mar-19 | Kathy Moses | Meeting | Litigation team meeting with SN, DM and MM re:  case at a standstill | 0.1 | $125.00 | $12.50 |
| 15-Apr-19 | Dan Marshall | Trial | Meeting with SN, KM and MM re:  settreminder for end of April per SN | 0.1 | $380.00 | $38.00 |
| 15-Apr-19 | Kathy Moses | Case Management & Meetings | Meeting with SN, DM and MM re:  set reminder for end of April per SN | 0.1 | $125.00 | $12.50 |
| 29-Apr-19 | Masimba Mutamba | Monitoring | Reviewed email from SC regarding new 7-month PLN subscription to prisoner James Armel at facility. | 0.1 | $250.00 | $25.00 |
| 5-Jun-19 | Dan Marshall | Trial | Emails with MM re: notice of supplemental authority with SWVRJA opinion | 0.1 | $380.00 | $38.00 |

| Date | Attorney | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5-Jun-19 | Masimba Mutamba | Motions Practice & Legal Research | Drafted and emailed to co-counsel a Notice of Supplemental Authority for SWVRJA order on cross motions for summary judgment. | 0.3 | $250.00 | $75.00 |
| 6-Jun-19 | Masimba Mutamba | Motions Practice & Legal Research | Reviewed email from co-counsel (.1) and filed Notice of Supplemental Authority for order on cross motions for summary judgment. | 0.2 | $250.00 | $50.00 |
| 22-Jul-19 | Dan Marshall | Case Management & Meetings | Meeting with SN, MM, KM, and RP re: still awaiting trial verdict | 0.1 | $380.00 | $38.00 |
| 22-Jul-19 | Kathy Moses | Case Management & Meetings | Meeting with SN, MM, DM, and RP re: still awaiting trial verdict | 0.1 | $125.00 | $12.50 |
| 23-Jul-19 | Dan Marshall | Case Management & Meetings | Emails with MM re: Rule 58(a) | 0.1 | $380.00 | $38.00 |
| 23-Jul-19 | Masimba Mutamba | Trial | Reviewed federal rules, local rules, standing orders, and judicial instructions regarding the potential of supplemental post-trial filings to trigger final judgment in matter. | 0.8 | $250.00 | $200.00 |
| 17-Sep-19 | Dan Marshall | Case Management & Meetings | Meeting with SN and MM re: no ruling yet from Court; interplay of this case with SWVRJA case | 0.1 | $380.00 | $38.00 |
| 24-Sep-19 | Masimba Mutamba | Motions Practice & Legal Research | Reviewed order granting SN's motion to withdraw. | 0.1 | $250.00 | $25.00 |
| 30-Sep-19 | Dan Marshall | Trial | Review Court's trial opinion | 0.5 | $380.00 | $190.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Conference call with Legal Aid attorney D. Mutamba regarding likelihood of success on fee motion following final judgment awarding nominal and compensatory damages. | 0.2 | $250.00 | $50.00 |
| 1-Oct-19 | Masimba Mutamba | Trial | Reviewed court's memorandum opinion (judgment) in favor of Plaintiff. | 0.7 | $250.00 | $175.00 |
| 2-Oct-19 | Dan Marshall | Attorneys' Fees and Costs | Review local rules re: fee petition deadline | 0.1 | $380.00 | $38.00 |
| 2-Oct-19 | Dan Marshall | Attorneys' Fees and Costs | Review draft MEOT to file attorneys' fees petition | 0.1 | $380.00 | $38.00 |
| 2-Oct-19 | Kathy Moses | Attorneys' Fees and Costs | Update costs spreadsheet per MM; email same to DM for review and totals | 4.6 | $125.00 | $575.00 |
| 2-Oct-19 | Masimba Mutamba | Motions Practice & Legal Research | Attempted phone call to opposing counsel re motion for extension of time to file motion for attorney's fees and costs. | 0.2 | $250.00 | $50.00 |
| 2-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed memorandum opinion, order and final judgment in favor of Plaintiff. | 0.4 | $250.00 | $100.00 |
| 2-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed emails between PW and co-counsel re fee strategy following memorandum opinion, order and final judgment in favor of plaintiff. | 0.1 | $250.00 | $25.00 |
| 2-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed local rules on filing of motion for fees. | 0.2 | $250.00 | $50.00 |
| 2-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Preparing HRDC's attorney's fees billing records. | 1 | $250.00 | $250.00 |
| 2-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed and responded to email from DM regarding potential local rates for paralegal and attorney work. | 0.1 | $250.00 | $25.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Drafted motion for extension of time to file motion for attorney's fees and costs. | 1.4 | $250.00 | $350.00 |
| 2-Oct-19 | Masimba Mutamba | Trial | Email to DM regarding recording judgment against Whitley. | 0.1 | $250.00 | $25.00 |
| 3-Oct-19 | Dan Marshall | Attorneys' Fees and Costs | Meeting with MM re: attempts to contact opposing counsel re: extension of time to file attorneys' fees petition | 0.1 | $380.00 | $38.00 |
| 4-Oct-19 | Masimba Mutamba | Motions Practice & Legal Research | Attempted phone call to Defendants' counsel re motion for extension of time to file motion for fees and costs--left message with Alysjah Thomas and sent follow up email to counsel. | 0.2 | $250.00 | $50.00 |
| 4-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Meeting with PW and DM re local rates and arguments for motion for fees. | 0.3 | $250.00 | $75.00 |
| 7-Oct-19 | Kathy Moses | Attorneys' Fees and Costs | Review Casemap for updating costs spreadsheet | 2.2 | $125.00 | $275.00 |
| 8-Oct-19 | Masimba Mutamba | Motions Practice & Legal Research | Reviewed email from opposing counsel consenting to extension of time to file motion for attorney's fees and costs (.1); drafted proposed order (.2) and finalized and filed motion with the court (.2). | 0.5 | $250.00 | $125.00 |
| 8-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Attempted phone call to opposing counsel re motion for extension of time to file motion for fees and costs (.1); follow up email to Defendants' counsel (.1) | 0.1 | $250.00 | $25.00 |
| 8-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed order granting motion for extension of time to file plaintiff's motion for fees and costs no later than 11/14 (.1); email to KM re calendaring of new deadline (.1) | 0.2 | $250.00 | $50.00 |
| 10-Oct-19 | Kathy Moses | Monitoring | Calendar new deadline re: Motion for fees and costs per MM | 0.2 | $125.00 | $25.00 |
| 11-Oct-19 | Kathy Moses | Attorneys' Fees and Costs | Review revised spreadsheet and save same to new folder as indicated by MM | 0.3 | $125.00 | $37.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 15-Oct-19 | Dan Marshall | Attorneys' Fees and Costs | Meeting with MM re: compiling attorneys' fees and expenses for fee petition | 0.1 | $380.00 | $38.00 |
| 15-Oct-19 | Dan Marshall | Case Management & Meetings | Meeting with MM and KM re: sending court's opinion to subscribers at the jail | 0.1 | $380.00 | $38.00 |
| 15-Oct-19 | Kathy Moses | Case Management & Meetings | Read MM email regarding sending memorandum opinion to prisoner subscribers | 0.1 | $125.00 | $12.50 |
| 15-Oct-19 | Kathy Moses | Case Management & Meetings | Run PLN and CLN reports to ascertain current number of subscribers; email results to DM and MM | 0.2 | $125.00 | $25.00 |
| 15-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Began compiling receipts of trial expenses. | 0.4 | $250.00 | $100.00 |
| 15-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Meeting with DM re status of draft motion for fees and costs and attempts to discuss potential settlement with Defendants' counsel. | 0.1 | $250.00 | $25.00 |
| 15-Oct-19 | Masimba Mutamba | Monitoring | Email to KM regarding sending memorandum opinion to prisoner subscribers. | 0.1 | $250.00 | $25.00 |
| 15-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Meeting with JC re phone call to FedEx re reclaiming FedEx expense receipts for transmittal of trial exhibits. | 0.1 | $250.00 | $25.00 |
| 16-Oct-19 | Dan Marshall | Attorneys' Fees and Costs | Review Court's opinion re: attorneys' fees in Doe v. Alger | 0.5 | $380.00 | $190.00 |
| 16-Oct-19 | Kathy Moses | Attorneys' Fees and Costs | Compile previous subscriber names to send subscriber litigation update letter ;  perform custody checks and update PLN and CLN databases as needed | 2.3 | $125.00 | $287.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 16-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Phone call with co-counsel J. Fogel re expert for fee motion and local hourly rates (.1); meeting with DM re same (.1) | 0.2 | $250.00 | $50.00 |
| 16-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Researched W.D. Va. fee opinions to ascertain rate for district and for Harrisonburg Division. | 1.2 | $250.00 | $300.00 |
| 16-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Email to DM and co-counsel J. Fogel regarding assessment of case law and recent fee opinions out of Harrisonburg Division ahead of drafting fee motion. | 0.4 | $250.00 | $100.00 |
| 17-Oct-19 | Dan Marshall | Monitoring | Meeting with KM re: mailout to subscribers informing them of Court's trial opinion | 0.1 | $380.00 | $38.00 |
| 17-Oct-19 | Kathy Moses | Case Management & Meetings | Write email to AM re: Outreach to prisoners | 0.1 | $125.00 | $12.50 |
| 17-Oct-19 | Kathy Moses | Case Management & Meetings | Email and meeting with DM re: letter with court's opinion enclosed | 0.1 | $125.00 | $12.50 |
| 17-Oct-19 | Kathy Moses | Case Management & Meetings | Meeting with MM re: need to send OR to 20 prisoners for IOC update | 0.1 | $125.00 | $12.50 |
| 17-Oct-19 | Kathy Moses | Attorneys' Fees and Costs | Draft litigation update letter to enclose  court's opinion | 0.5 | $125.00 | $62.50 |
| 17-Oct-19 | Masimba Mutamba | Trial | Meeting with KM to confirm litigation update letter to subscriber with copy of Memorandum Opinion and outreach to additional potential subscribers. | 0.1 | $250.00 | $25.00 |
| 18-Oct-19 | Dan Marshall | Case Management & Meetings | Revise and edit litigation update letter to subscribers | 0.1 | $380.00 | $38.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| 18-Oct-19 | Kathy Moses | Case Management & Meetings | Update and print, mail litigation update letter to prisoner at NRADC, enclosing court's opinion | 0.6 | $125.00 | $75.00 |
| 18-Oct-19 | Kathy Moses | Case Management & Meetings | Meeting with DM re: mailout to subscribers informing them of Court's trial opinion | 0.1 | $125.00 | $12.50 |
| 21-Oct-19 | Dan Marshall | Attorneys' Fees and Costs | Emails from MM and co-counsel re: fees records, drafting motion | 0.1 | $380.00 | $38.00 |
| 21-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed and responded to co-counsel's email re billing entries. | 0.2 | $250.00 | $50.00 |
| 22-Oct-19 | Kathy Moses | Monitoring | Phone call from prisoner's mother re: no hot water at NRADC for over a week | 0.1 | $125.00 | $12.50 |
| 22-Oct-19 | Masimba Mutamba | Motions Practice & Legal Research | Researched Roanoke Division opinion in Stultz v. Virginia to assess likely outcome of fee petition. | 0.2 | $250.00 | $50.00 |
| 28-Oct-19 | Kathy Moses | Case Management & Meetings | Meeting with DM and MM re: fee motion due and expert to testify | 0.1 | $125.00 | $12.50 |
| 29-Oct-19 | Dan Marshall | Attorneys' Fees and Costs | Email from MM re: total pre-billing judgment fees | 0.1 | $380.00 | $38.00 |
| 29-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Combined co-counsel's billing records with HRDC legal team's, reviewed and revised all billing entries for clarity and accuracy (2.5), calculated total hours billed and fees incurred (.7), and emailed combined billing report to co-counsel for review and input before forwarding to proposed fee expert (.3). | 3.5 | $250.00 | $875.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 29-Oct-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed email from co-counsel S. Rosenfield re potential fee experts he is reaching out to and legal authority justifying hourly rates. | 0.1 | $250.00 | $25.00 |
| 31-Oct-19 | Dan Marshall | Attorneys' Fees and Costs | Email from co-counsel re: reasonable attorney fee rates in this jurisdiction | 0.1 | $380.00 | $38.00 |
| 4-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Drafting motion for fees and costs. | 2.1 | $250.00 | $525.00 |
| 4-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed and revised draft motion for fees. | 2.9 | $250.00 | $725.00 |
| 4-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Meeting with PW re plaintiff's fees billed to date, hourly rates, and arguments for motion for fees and costs. | 0.4 | $250.00 | $100.00 |
| 4-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Researched legal authority for supporting hourly rates claimed in motion for fees and costs. | 0.4 | $250.00 | $100.00 |
| 4-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Revising and recalculating rates per email from co-counsel and additional research on hourly rate. | 0.3 | $250.00 | $75.00 |
| 5-Nov-19 | Dan Marshall | Attorneys' Fees and Costs | Meeting with MM and PW re: fee petition, attorney fee rates | 0.2 | $380.00 | $76.00 |
| 5-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed and responded to email from co-counsel J. Fogel requesting copy of billing records to clarify some detail within his billing entries. | 0.1 | $250.00 | $25.00 |
| 5-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Email to co-counsel regarding meeting with PW to discuss hourly rate to be submitted for motion for fees. | 0.1 | $250.00 | $25.00 |
| 5-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Meeting with PW and SN re strategy call with co-counsel to determine hourly rate for motion for fees. | 0.2 | $250.00 | $50.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Email to PW, DM, and co-counsel confirming strategy call for hourly rate to apply to fee motion. | 0.1 | $250.00 | $25.00 |
| 6-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed and responded to email from co-counsel S. Rosenfield regarding rescheduling tomorrow's strategy call on fee motion and he and co-counsel J. Fogel's draft declarations in support of same. | 0.2 | $250.00 | $50.00 |
| 6-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Review of draft fee motion and legal authority research therein. | 0.6 | $250.00 | $150.00 |
| 7-Nov-19 | Dan Marshall | Attorneys' Fees and Costs | Phone call with MM, PW, and co-counsel re: experts for fee petition, attorney fee rates (.5); email from MM re: recalculated attorney fee rates | 0.6 | $380.00 | $228.00 |
| 7-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed and updated resume for motion for fees. | 1.1 | $250.00 | $275.00 |
| 7-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Final review of draft fee motion and legal authority research therein and emailed draft to DM and co-counsel for review. | 1.1 | $250.00 | $275.00 |
| 7-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed draft declaration of S. Rosenfield in support of motion for fees and costs. | 0.5 | $250.00 | $125.00 |
| 7-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Strategy call with PW, DM, and co-counsel re arguments for hourly rates and difficulty of the case ahead of filing fee petition. | 0.6 | $250.00 | $150.00 |
| 7-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Phone call to opposing counsel to request second 30-day extension of time to file motion for fees and costs (.1); left voicemail with receptionist and sent follow up email to Defendants' counsel (.1) | 0.2 | $250.00 | $50.00 |
| 7-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Calculated new hourly rates for fee motion and circulated same to PW, DM, and co-counsel for review. | 0.4 | $250.00 | $100.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Call to opposing counsel for position regarding plaintiff's motion--left message with office receptionist (.1) and follow up email requesting same from opposing counsel (.1). | 0.2 | $250.00 | $50.00 |
| 12-Nov-19 | Dan Marshall | Attorneys' Fees and Costs | Review draft of second MEOT to file petition for attorneys' fees | 0.1 | $380.00 | $38.00 |
| 12-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Phone call to opposing counsel re second motion for extension of time to file motion for fees and costs--left message with Alysjuah Thomas (.1) and sent follow up email re same (.1). | 0.2 | $250.00 | $50.00 |
| 12-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Drafted second motion for extension of time to file motion for attorney's fees and costs. | 0.4 | $250.00 | $100.00 |
| 12-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Drafting declaration of DM in support of motion for fees and costs. | 0.2 | $250.00 | $50.00 |
| 12-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed email from opposing counsel consenting to second motion for extension of time to file motion for fees and costs. | 0.1 | $250.00 | $25.00 |
| 12-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Revised and filed second consent motion for extension of time to file motion for attorneys' fees and costs. | 0.4 | $250.00 | $100.00 |
| 13-Nov-19 | Kathy Moses | Attorneys' Fees and Costs | Meeting with MM re: timeline to complete update of expense spreadsheets | 0.1 | $125.00 | $12.50 |
| 13-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Drafting DM Declaration in support of Motion for Fees and Costs. | 2.8 | $250.00 | $700.00 |
| 13-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed order granting second consent motion for fees and costs until December 16, 2019. | 0.1 | $250.00 | $25.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 15-Nov-19 | Dan Marshall | Attorneys' Fees and Costs | Meeting with MM re: my affidavit in support of motion for attorneys' fees | 0.1 | $380.00 | $38.00 |
| 19-Nov-19 | Kathy Moses | Attorneys' Fees and Costs | Update expense spreadsheet per MM request | 2.3 | $125.00 | $287.50 |
| 20-Nov-19 | Dan Marshall | Attorneys' Fees and Costs | Research court rulings sent to jail in 2014 and 2015; emails with KM re: same | 0.2 | $380.00 | $76.00 |
| 20-Nov-19 | Kathy Moses | Attorneys' Fees and Costs | Update costs spread sheet in case file; compare entries to those in Casemap | 4.5 | $125.00 | $562.50 |
| 20-Nov-19 | Kathy Moses | Attorneys' Fees and Costs | Meetings with DM re: questions as to form for the updated costs spreadsheet | 0.1 | $125.00 | $12.50 |
| 21-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Attempted phone call to W. David Paxton regarding fee strategy in Doe v. Alger case--left voicemail and follow up email. | 0.2 | $250.00 | $50.00 |
| 21-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Phone call with David Paxton at Gentry Locke regarding fee petition strategy (.3) and follow up email to legal team re same (.2) | 0.5 | $250.00 | $125.00 |
| 22-Nov-19 | Dan Marshall | Attorneys' Fees and Costs | Meeting with KM re: compiling publications sent to the jail from Casemap and the PLN database | 0.1 | $380.00 | $38.00 |
| 22-Nov-19 | Kathy Moses | Attorneys' Fees and Costs | Prepare PLN database report and compare totals to Casemap entries | 6.6 | $125.00 | $825.00 |
| 22-Nov-19 | Kathy Moses | Attorneys' Fees and Costs | Meetings with DM and SC re: calculating totals for postage and handling on Diabetes books since 2014 | 0.2 | $125.00 | $25.00 |
| 22-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed email from Doug McKusick at the Rutherford center regarding declaration supporting rates sought for fee petition. | 0.1 | $250.00 | $25.00 |

| Date | Name | Category | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 22-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed email from co-counsel S. Rosenfield to potential fee expert M. Obenshain re declaration in support of motion for fees and costs. | 0.1 | $250.00 | $25.00 |
| 25-Nov-19 | Dan Marshall | Attorneys' Fees and Costs | Meeting with MM, KM, and RP re: compiling litigation costs from Casemap and PLN database | 0.1 | $380.00 | $38.00 |
| 25-Nov-19 | Kathy Moses | Attorneys' Fees and Costs | Review and update costs spreadsheet; compare to Casemap entries | 4.2 | $125.00 | $525.00 |
| 25-Nov-19 | Kathy Moses | Attorneys' Fees and Costs | Follow up up meeting with MM re methodology for capturing all outreach postage costs for motion for fees, costs, and expenses | 0.1 | $125.00 | $12.50 |
| 25-Nov-19 | Kathy Moses | Attorneys' Fees and Costs | Meeting with DM and MM re calculating postage costs on returned items for motion for fees and costs | 0.2 | $125.00 | $25.00 |
| 25-Nov-19 | Kathy Moses | Attorneys' Fees and Costs | Meeting with DM, MM, and RP re:  compiling litigation costs from Casemap and PLN database | 0.1 | $125.00 | $12.50 |
| 25-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Meeting with DM and KM re calculating postage costs on returned items for motion for fees and costs. | 0.2 | $250.00 | $50.00 |
| 25-Nov-19 | Masimba Mutamba | Attorneys' Fees and Costs | Follow up meeting with KM re methodology for capturing all outreach postage costs for motion for fees, costs, and expenses. | 0.1 | $250.00 | $25.00 |
| 26-Nov-19 | Kathy Moses | Attorneys' Fees and Costs | Review and update costs spreadsheet; compare to Casemap entries | 3.7 | $125.00 | $462.50 |
| 27-Nov-19 | Kathy Moses | Attorneys' Fees and Costs | Review and update costs spreadsheet; compare to Casemap entries; email to DM for review | 4.3 | $125.00 | $537.50 |

| Date | Attorney | Category | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2-Dec-19 | Dan Marshall | Attorneys' Fees and Costs | Review draft declarations in support of motion for attorneys' fees | 0.1 | $380.00 | $38.00 |
| 2-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed correspondence between co-counsel and potential fee expert Brenda Castaneda regarding declaration in support of motion for fees. | 0.1 | $250.00 | $25.00 |
| 2-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed co-counsel's exemplar declarations for fee experts Doug McKusick and Brenda Castaneda in support of plaintiff's motion for fees and researched similar declarations used in PLN v. Stolle and Doe v. Alger cases. | 0.6 | $250.00 | $150.00 |
| 2-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Email to co-counsel re level of detail in declarations supporting motion for fees and costs alongside research from similar fee petitions decided in the W.D. Va. | 0.3 | $250.00 | $75.00 |
| 3-Dec-19 | Dan Marshall | Attorneys' Fees and Costs | Revise and edit my delcaration in support of motion for fees; update my resume | 1.1 | $380.00 | $418.00 |
| 3-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed draft declaration from Brenda Castaneda in support of motion for fees and costs. | 0.3 | $250.00 | $75.00 |
| 3-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Finished drafting DM declaration in support of motion for fees and costs. | 0.4 | $250.00 | $100.00 |
| 3-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Meeting with DM (.1) and follow up call to co-counsel S. Rosenfield re additional information for declarations of fee experts in support of motion for fees and costs (.3). | 0.4 | $250.00 | $100.00 |
| 3-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Finalized revisions to declaration of Brenda Castaneda in support of motion for fees and costs and emailed proposed edits to her. | 0.7 | $250.00 | $175.00 |
| 3-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed resumes for SN, LW, RJ for motion for fees and costs and emailed SN and RJ for updated resumes. | 0.5 | $250.00 | $125.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Drafted declaration of Mark Obenshain in support of fee motion. | 1.5 | $250.00 | $375.00 |
| 3-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed declaration of Thomas Domonoske in support of motion for fees and costs. | 0.4 | $250.00 | $100.00 |
| 3-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Emailed DM with potential edits to Domonoske declaration in support of motion for fees and costs. | 0.2 | $250.00 | $50.00 |
| 5-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed and responded to email from Robert Jack regarding preparing his updated resume for fee petition. | 0.1 | $250.00 | $25.00 |
| 6-Dec-19 | Dan Marshall | Attorneys' Fees and Costs | Meeting with MM and PW re: expert declarations in support of fee petition | 0.2 | $380.00 | $76.00 |
| 6-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Meeting with PW and DM for update on fee expert declarations in support of motion for fees and costs and fees and costs calculation to date. | 0.2 | $250.00 | $50.00 |
| 9-Dec-19 | Dan Marshall | Attorneys' Fees and Costs | Email from fee expert | 0.1 | $380.00 | $38.00 |
| 9-Dec-19 | Dan Marshall | Attorneys' Fees and Costs | Meeting with MM, KM, and RP re: status of attorney fee petition | 0.1 | $380.00 | $38.00 |
| 9-Dec-19 | Kathy Moses | Attorneys' Fees and Costs | Meeting with DM, MM and RP re: expense sheet review | 0.1 | $125.00 | $12.50 |
| 10-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed revised declaration from Brenda Castaneda in support of motion for fees and costs. | 0.2 | $250.00 | $50.00 |
| 10-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed resume of Sabarish Neelakanta for motion for fees and costs. | 0.1 | $250.00 | $25.00 |

| Date | Attorney | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed final version of declaration of Brenda Cataneda in support of motion for fees and costs. | 0.1 | $250.00 | $25.00 |
| 10-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Follow up email to prior counsel Robert Jack regarding updated resume to include with motion for fees and costs. | 0.1 | $250.00 | $25.00 |
| 10-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed resume of prior counsel Robert Jack for motion for fees and costs. | 0.1 | $250.00 | $25.00 |
| 11-Dec-19 | Dan Marshall | Attorneys' Fees and Costs | Emails from MM and co-counsel re: attorneys' fees declarations; meeting with MM and PW re: same | 0.2 | $380.00 | $76.00 |
| 11-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Follow up email to co-counsel re final edits to billing records ahead of combining same for motion for fees and costs. | 0.1 | $250.00 | $25.00 |
| 11-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed and revised and reformatted draft declaration of co-counsel J. Fogel in support of fee petition. | 1.4 | $250.00 | $350.00 |
| 11-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Finalized review, revision, and reformatting of draft declaration of co-counsel S. Rosenfield in support of fee petition. | 1 | $250.00 | $250.00 |
| 11-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Email to co-counsel re updated fee and cost billing records. | 0.1 | $250.00 | $25.00 |
| 11-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Revised memorandum of law in support of motion for fees and costs. | 0.9 | $250.00 | $225.00 |
| 16-Dec-19 | Dan Marshall | Attorneys' Fees and Costs | Revise and edit final draft of attorneys' fees petition | 1 | $380.00 | $380.00 |
| 16-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Drafted motion for fees and costs. | 0.5 | $250.00 | $125.00 |

| 16-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Final edits and preparation of memorandum of law in support of motion for fees and costs. | 0.9 | $250.00 | $225.00 |
|---|---|---|---|---|---|---|
| 16-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Reviewed, revised, and finalized formatting of declarations, resumes, and fee and cost billing in support of fee petition for filing. | 2 | $250.00 | $500.00 |
| 16-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Filing motion for fees and costs with exhibit declarations, resumes and fee and costs billing, along with memorandum of law in support of motion. | 0.5 | $250.00 | $125.00 |
| 16-Dec-19 | Masimba Mutamba | Attorneys' Fees and Costs | Conference call with co-counsel S. Rosenfield to confirm expenses to be included in fee petition (.1); discussed strategy for reaching out to Defendants regarding settlement following filing of fee petition (.1) | 0.2 | $250.00 | $50.00 |
| **TOTALS** | | | | **253.5** | | **$57,943.50** |

**HRDC's Costs and Expenses - HRDC v. NRADC**

| Item | | |
|------|---|---|
| Letters | $ | 320.55 |
| Miscellaneous | $ | 1,414.12 |
| | | |
| **Grand total - HRDC COSTS:** | **$** | **1,734.67** |

| Item | Number sent | Total cost | | Postage |
|------|-------------|------------|---|---------|
| Info packs | 162 | $ | 132.94 | Included in total cost |
| Court rulings | 52 | $ | 66.36 | Included in total cost |
| Legal letters | 182 | $ | 121.25 | Included in total cost |
| | | $320.55 | | $0.00 |

# Exhibit B

# DANIEL MARSHALL
*Attorney*

*Board Certified in Criminal Trial Law by the Florida Bar, 2012*

## BAR ADMISSONS

Florida; U.S. Supreme Court; Northern District of Florida; Middle District of Florida; Southern District of Florida; District of New Mexico; Eastern District of Michigan; District of the District of Columbia

## PROFESSIONAL MEMBERSHIPS

- *Member - Florida Association of Criminal Defense Lawyers*
- *Member – Palm Beach Association of Criminal Defense Lawyers*
- *Member* - National Police Accountability Project (National Lawyers Guild)



## EXPERIENCE

**Human Rights Defense Center**      **(March 2017 – present)**
GENERAL COUNSEL (OCTOBER 2019 – PRESENT)
- *Oversee and direct the litigation of federal civil rights cases, federal and state FOIA cases, and other related cases; supervise legal staff*

STAFF ATTORNEY (MARCH 2017 – SEPTEMBER 2019)
- Lead counsel in civil rights cases in federal courts across the country focusing on First Amendment law, prisoner rights, and Freedom of Information Act litigation

**Daniel Marshall Law, P.A.**      **(March 2016 – March 2017)**
PRINCIPAL
- Concentrated on criminal defense at both the trial court and appellate level, as well as general civil litigation, including contract law, homeowner's association law, and landlord/tenant law.
- Represented clients in trials, mediation, evidentiary hearings, depositions, and appeals

**Marshall & Berry, P.A.**      **(February 2011 – February 2016)**
PRINCIPAL
- Defended clients facing criminal charges in the state and federal courts of south Florida. Handled all stages of cases, including depositions, motions practice, and trials
- Participated in community outreach programs at local schools in the Palm Beach County area, educating children on the United States Constitution and our justice system

**Office of the Public Defender, 15th Judicial Cir.**      **(August 2002 – January 2011)**
ASSISTANT PUBLIC DEFENDER
- Defended indigent clients charged with felonies, misdemeanors, and juvenile delinquency in both trial and appellate courts
- *County Court Resource Director, 2008-2010* - Supervised and trained approximately 25 new lawyers at a time. Ensured cases were litigated correctly, while guiding the attorneys' development. Conducted performance evaluations; developed and maintained a depository for legal motions used by all attorneys in the office
- *Division Chief, 2006-2008 & 2010-2011* - Felony division lead attorney; responsible for approximately 120 cases, as well as addressing administrative/efficiency issues that arose in the division

**Honeywell**      **(August 1998 – August 1999)**
SPACECRAFT ENGINEER
- Member of the team responsible for controlling NASA's RXTE science satellite; sent commands to the spacecraft, monitored satellite systems, and responded when anomalies occurred

## EDUCATION

**J.D., University of Connecticut School of Law**      **(May 2002)**

**B.A., Colgate University**      **(May 1998)**
- Major: Physics/Astronomy; Minor: History

# Exhibit C



**MASIMBA MUTAMBA**
*Attorney*

---

## BAR ADMISSONS

U.S. Supreme Court; Supreme Court of Florida; Eleventh Circuit Court of Appeals; Ninth Circuit Court of Appeals; Southern District of Florida; Middle District of Florida; Northern District of Florida; District of Colorado; District of New Mexico

## PROFESSIONAL MEMBERSHIPS

- *Member* – American Bar Association
- *Member* - National Police Accountability Project (National Lawyers Guild)
- *Member* – American Immigration Lawyers Association (2016-2019)

# EXPERIENCE

**Human Rights Defense Center**                              (Jan. 2017 – present)
WILLIAM A. TRINE FELLOW & STAFF ATTORNEY
- Researched arguments for U.S. Supreme Court Petition for Certiorari and coordinated *amici* strategy culminating in the filing of 8 *amici* briefs in First Amendment challenge to Florida Department of Corrections publication ban. *Prison Legal News v. Sec'y, Fla. Dep't of Corrs.*, No. 18-355
- Research, draft, and file lawsuits against federal, state, and local municipalities for civil rights violations under state and federal law pertaining to incarceration
- Research, draft, and file lawsuits against private corporations and federal, state, and local governments under state and federal consumer protection laws with respect to incarceration profiteering
- Research, draft, and file state Public Records Act and federal Freedom of Information Act (FOIA) lawsuits against various local, state, federal and private law enforcement and corrections institutions on behalf of the organization's publishing project
- Investigate allegations of civil rights violations from correctional institutions nationwide to assess for likelihood of impactful litigation
- Engage in community advocacy events representing the litigation project of the organization

**Devore Law Group, P.A.**                              (May 2016 – Jan. 2017)
ASSOCIATE
- Concentrated on business and family-based immigration
- Represented businesses and individuals in visa applications with the US State Department and US Citizenship & Immigration Service (USCIS)
- Represented clients in immigration court hearings and U.S. district court mandamus actions and circuit court Petitions for Review of immigration decisions
- Engaged in FOIA requests to, and litigation against, U.S. Department of Homeland Security and USCIS on behalf of clients

**Morris, Laing, Evans, Brock & Kennedy, Chtd.**                              (Sept. 2012 – Apr. 2016)
ASSOCIATE
- Assisted US-based non-profit with U.S. Treasury Department OFAC compliance for prospective projects in the Sudan
- Defended Fortune® 500 financial institutions in state and federal consumer rights litigation related to real estate investments
- Briefed and argued appeals in the Second, Third, and Fourth Florida District Courts of Appeal on various real estate matters
- Represented individuals suing municipal law enforcement entities for civil rights violations under the Civil Rights Act, 42 U.S.C. § 1983
- Represented disabled student in final administrative due process hearing against school board in action brought under the Americans with Disabilities Act (ADA) and Individuals with Disabilities Education Act (IDEA)
- Client management, research, discovery, and motion practice in various personal injury matters

# EDUCATION

**J.D., University of Miami School of Law,** Coral Gables, Florida                              (May 2012)
- Graduated *magna cum laude*

**LL.M, University of Glasgow,** Scotland, United Kingdom                              (Dec. 2009)
- Graduated with Distinction, International Law

- Rotary Ambassadorial Scholar

**B.A.; B.S., Martin Methodist College,** Pulaski Tennessee (**May 2006**)
- Graduated *summa cum laude*
- Majors: English; Behavioral Sciences (Psychology)

## SELECT PUBLICATIONS & PROFESSIONAL ENGAGEMENTS

Masimba M. Mutamba, *The Shifting Sands of First Amendment Retaliation Claims: Lozman to Nieves,* PALM BEACH COUNTY BAR ASSOCIATION BULLETIN (Nov. 2019) at 13, https://view.joomag.com/pbcba-bar-bulletins-pbcba-bulletin-nov-2019/0844680001571755661

**Legal Aid Society of Palm Beach County, Inc.**
- Federal Practice Workshop to non-profit's litigation projects, July 17, 2019;

**F. Malcolm Cunningham, Sr. Bar Association**
- Continuing Legal Education seminar: *An Introduction to and Refresher for Federal Court Practice,* March 15, 2019;

## PROFESSIONAL/COMMUNITY INVOLVEMENT

**American Bar Association (ABA)**
- Florida Bar Under 36 Delegate, 2018 – present;

**The Florida Bar**
- Florida Bar Young Lawyers Division Board of Governors, 2019 – present;
- Member, Standing Committee on Media & Communications law, 2018 – present;

**Palm Beach County Bar Association (PBCBA)**
- Diversity Internship Program Co-Chair, Committee for Diversity & Inclusion, 2018 – present;
- Federal Practice Session Co-Chair, PBCBA Bench Bar Conference, 2018;
- PBCBA Young Lawyers Section Board of Directors, 2013 – present;

**Palm Beach County Judicial Diversity Initiative (JDI)**
   Member, 2017 – present

# Exhibit D

# SABARISH P. NEELAKANTA, ESQ.

## CURRICULUM VITAE

## EMPLOYMENT

- **SPN LAW, LLC**
  **Principal** (Nov. 2019 – Present)
  - ➢ Private law practice specializing in state and federal criminal defense, civil rights and police misconduct matters, public records, and personal injury cases.

- **HUMAN RIGHTS DEFENSE CENTER**
  **General Counsel & Litigation Director** (Jan. 2017 – October 2019)
  **Staff Attorney** (Mar. 2014 - December 2016)
  - ➢ Lead counsel on catastrophic injury, wrongful death, class action, public records, and First Amendment litigation:
  - ➢ Responsible for all litigation matters, including budget management, supervision of three attorneys and four support staff, and direction of co-counsel on workflow and strategy;
  - ➢ Frequent speaker at conferences and panel discussions about federal court litigation, civil rights, and criminal justice matters.

- **SPN LAW, LLC**
  **Principal** (June 2009 – Feb. 2014)
  - ➢ Private law practice specializing in state and federal criminal defense and family law cases.

- **OFFICE OF THE PUBLIC DEFENDER -15TH JUDICIAL CIRCUIT**
  **Assistant Public Defender** (Aug. 2006 – May 2009)
  - ➢ Represented indigent clients in trial and appellate criminal proceedings;
  - ➢ Served as felony division chief and special trial counsel for the serious crimes division focusing on complex capital and life felony cases;
  - ➢ Managed extensive caseload of more than 300 clients on matters ranging from pre-trial motions and evidentiary hearings to trials and appeal.

- **INTER-AMERICAN CENTER FOR HUMAN RIGHTS**
  **Advocacy Director** (Jun. 2004 – May 2005)
  - ➢ Oversaw advocacy program and media outreach concerning transnational human rights issues such as refugee displacement, democracy and rule of law, and human trafficking;

## EDUCATION

- **J.D., NOVA SOUTHEASTERN UNIVERSITY, SHEPARD BROAD LAW SCHOOL**
  (May 2006)
  - ➢ Editor-in-Chief, ILSA Journal of International & Comparative Law
  - ➢ Travel Team Member, Moot Court Honor Society
    - o First Place Award, 2005 Feinrider NSU Upper Class Moot Court Competition
    - o Best Oral Advocate, 2005 Florida Bar YLD Moot Court Competition
    - o Best Oral Advocate, Best Brief & National Semi-Finalist Awards, 2004 NAPABA Moot Court Competition
  - ➢ President and Founding Officer, American Constitution Society

- **M.A. (International Affairs/Asian Studies), The George Washington University**
  (May 2001)
  - ➢ Visiting student (2001): *Johns Hopkins University, School of Advanced International Studies* (Foreign Language Institute – Advanced Japanese).

- **B.A. (History), Florida Atlantic University**
  (May 1999)
  - ➢ Student Senator, Rules & Policies Committee (1996-98);
  - ➢ Foreign Exchange Student (1998-99): *Kansai University of Foreign Studies*, Osaka, Japan.

## PROFESSIONAL QUALIFICATIONS

- **Admissions**

  All State of Florida Courts (Fla. Bar No. 26623)
  U.S. Supreme Court
  U.S. Court of Appeals,
  Eleventh, Eighth & Ninth Circuits
  U.S. District Courts,
  Southern, Middle, and Northern Districts of Florida
  District of Columbia
  Eastern District of Michigan
  Central District of Illinois
  District of New Mexico
  District of Colorado

- **Professional Memberships**

  Member,
  Florida Bar (Trial & Public Interest Sections)
  National Police Accountability Project
  National Lawyers Guild
  American Constitution Society
  American Civil Liberties Union, Florida Chapter
  First Amendment Lawyers Association

  Advisory Board,
  Prison Ecology Project

  Board of Trustees, Emeritus
  Craig S. Barnard, American Inns of Court

- **Honors & Awards**

  Order of the Barristers
  Florida Public Defender Association,
  2007 Best Advocate Award
  Florida Trend Magazine,
  Up & Comer

- **Foreign Languages**

  Tamil (Native)
  Japanese (Professional)

## PUBLICATIONS, PRESENTATIONS AND MEDIA APPEARANCES

*Public Education to Children in Adult Correctional Facilities,* League of Women Voters of Florida, Juvenile Justice Committee Conference (Presenter – January 17, 2019)

*Webinar: Advocating for Youth Charged as Adults,* ACLU of Florida, Juvenile Justice Campaign (Panelist - November 27, 2018)

*Prevailing Over Prisons: Litigation and Policy Strategies for Reform,* 2018 ACLU Lawyers Conference, Delray Beach, Florida (Panelist - September 8, 2018)

*Improvements to Policies and Procedures within the  California Department of Corrections & Rehabilitation*, Ninth Circuit Corrections Summit Working Group, Santa Ana, California (Participant – April 25-27, 2018)

*Strategies for Seeking Injunctive Relief in Federal Prisoners' Rights Litigation,* National Police Accountability Project – Spring CLE, West Palm Beach, Florida (Presenter - March 3, 2017)

*Mass Incarceration: Prison Conditions and the Collateral Damage to Communities of Color*, University of Miami School of Law, Race & Social Justice Law Review Panel (Panelist - March 18, 2016)

*First Amendment and Due Process Rights of Prisoners*, Thomas Jefferson School of Law, San Diego, California (Presenter - February 9, 2016)

*Prison Litigation Reform Act: Practical Considerations*, Federal Bar Association, Orlando Chapter, The Citrus Club, Orlando Florida (Presenter - September 24, 2015)

*The First Amendment Rights of Prisoners*, Public Interest Law Association, University of Texas School of Law, Austin, Texas (Presenter - September 15, 2014)

"Qui Tam Lawsuits Under the Federal False Claims Act – An Overview," *Prison Legal News*, Vol. 25, No. 8 (August 2014)

# Exhibit E

# LANCE T. WEBER

<u>EMPLOYMENT HISTORY:</u>

| | |
|---|---|
| January 2017 to Present: | Dan Newlin & Partners<br>Orlando, Florida<br>Attorney |
| September 2013 to December 2016: | Human Rights Defense Center<br>Lake Worth, Florida<br>General Counsel |
| September 2010 to September 2013: | Human Rights Defense Center<br>Brattleboro, Vermont<br>General Counsel |
| January 2006 to September 2010: | Peper Weber P.C.,<br>Kansas City, Missouri<br>Founding Partner |
| October 1997 to December 2005: | Weber, Pickett & Gale, L.L.C.,<br>Kansas City, Missouri<br>Managing Partner |

<u>EDUCATION:</u>

1997 – J.D., University of Missouri-Kansas City School of Law
1994 – B.A., English, University of Missouri Columbia

<u>SIGNIFICANT CASES:</u>

<u>BAR ADMISSIONS:</u>

Missouri Supreme Court – October 10, 1997

United States District Court for the Western District of Missouri – November 14, 1997

Kansas Supreme Court – April 24, 1998

United States District Court for the District of Kansas – April 24, 1998

New Hampshire Supreme Court – July 14, 2010

United States District Court for the Eastern District of Michigan – August 11, 2011

United States District Court for the Northern District of Florida – April 27, 2012

Vermont Supreme Court – November 8, 2012

Florida Supreme Court – September 4, 2013

United States District Court for the Eastern District of Wisconsin – September 16, 2013

United States Court of Appeals for the Ninth Circuit – September 16, 2013

United States Court of Appeals for the District of Columbia Circuit – September 30, 2013
United States District Court for the Southern District of Florida – October 4, 2013

United States District Court for the District of Columbia – May 5, 2014

Washington Supreme Court – May 29, 2014

United States District Court for the Western District of Washington – June 17, 2014

United States District Court for the Central District of Illinois – January 21, 2015

United States District Court for the District of New Mexico – March 26, 2015

United States District Court for the District of Colorado – October 3, 2015

United States Court of Appeals for the Eleventh Circuit – October 21, 2015

United States Court of Appeals for the Fourth Circuit – October 22, 2015

United States District Court for the Northern District of Illinois – November 30, 2016


## CLASSES/SEMINARS TAUGHT

*15 Hour Review of the Law: DWI Defense Update* University of Missouri Kansas City School of Law CLE, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, 2008

*Strategies in Defending DWI and DUI Cases*, Kansas City, Missouri, Lorman Education Services CLE, 2003, 2005

*Strategies in Defending DWI and DUI Cases*, St. Louis, Missouri, Lorman Education Services CLE, 2007

*Prison Privatization: Optimizing Our Use of a Privatized Resource,* Vermont Law Review Spring Symposium, Vermont Law School, Royalton, Vermont, March 23, 2012

*First Amendment Challenges to Prison and Jail Censorship in the 21st Century,* Criminal Justice Action Network Speaker Series, Columbia Law School, New York, New York, November 13, 2012

*Defending The First Amendment Against Prison And Jail Censors,* Benjamin N. Cardozo School of Law, New York, New York, March 11, 2013

*The Constitutional Right to Communicate with Prisoners,* The Center on the Administration of Criminal Law and The Prisoners' Rights and Education Project, New York University Law School, New York, New York, April 9, 2013

*The First Amendment Rights of Prisoners,* Public Interest Law Association, University of Texas School of Law, Austin, Texas, September 15, 2014

*Prison Litigation Reform Act: Practical Considerations,* Federal Bar Association, Orlando Chapter, The Citrus Club, Orlando Florida, September 24, 2015


## COMMITTEES AND COMMUNITY SERVICE

Legal Aid of Western Missouri Volunteer Attorney Project 1997 – 2002

Missouri Bar Association, Solo and Small Firm Committee member 2005 – 2010

Kansas City Metropolitan Bar Association, Municipal Court Committee member 2002 – 2008

First Amendment Lawyers Association, 2012 to present

American Bar Association, First Amendment and Media Litigation Committee, 2012 to 2014

Palm Beach County Bar Association, 2013 to present

# Exhibit F

## ROBERT JACK

ROBERTJACK@GMAIL.COM | MIAMI, FL 33137

---

**EDUCATION**

**Northeastern University School of Law**, Boston, MA
JURIS DOCTOR, MAY 2010
MEMBER OF THE FLORIDA BAR (ACTIVE) AND MASSACHUSETTS BAR (INACTIVE);
SOUTHERN DISTRICT OF FLORIDA AND EASTERN DISTRICT OF WISCONSIN;
U.S. COURT OF APPEALS FOR THE 11TH CIRCUIT

Poverty Law and Practice Clinic: Represented clients in unemployment insurance administrative hearings and public benefits cases, primarily with Spanish-speaking clients
Activities: Co-Director, Youth Advocacy Caucus Mentoring Program
Northeastern Admissions Committee Member

**Stanford University**, Stanford, CA
BACHELOR OF ARTS WITH DISTINCTION, LATIN AMERICAN STUDIES WITH HONORS, JUNE 2003

**LEGAL EXPERIENCE**

**OCCCRC, 4th Region,** Fort Lauderdale, FL                    May 2017 – Present
Assistant Regional Counsel: Represent parents for Office of Criminal Conflict and Civil Regional Counsel in civil child welfare dependency and termination of parental rights litigation involving the Department of Children and Families (DCF). Bench trial experience and several evidentiary hearings and motions, including dependency and termination of parental rights trials.

**St. Thomas University School of Law,** Miami Gardens, FL        August 2014 – April 2017
Public Sector Career Counselor: Advised law students and alumni on public interest careers including government, non-profit, legal services, alternative careers, and international public interest law opportunities through both one-on-one counseling sessions and presentations and guest speakers. Awarded Staff Member of the Year in 2016-2017.

**Human Rights Defense Center,** Lake Worth, FL            September 2013 – August 2014
Staff Attorney: Represented non-profit publisher in Section 1983 civil rights cases, public records cases under FOIA and third-party litigation in federal and state court. Developed case strategy, researched and wrote motions, participated in mediations and advised clients of their legal rights at all stages of litigation.

**CPCS, Children and Family Law Division,** Springfield, MA November 2010 – August 2013
Staff Attorney: Public defender representing children and parents in civil child welfare proceedings involving DCF in Massachusetts Juvenile Court and Probate and Family Court. Bench trial experience and several evidentiary hearings and motions, including emergency motions, negotiations and permanency hearings in multi-party litigation and administrative proceedings with DCF.

**Community Legal Services,** Springfield, MA            September 2010 – November 2010
Legal Fellow: Three-month post-grad fellowship representing tenants in housing cases with private landlords and Public Housing Authorities in Springfield Housing Court in addition to clients in unemployment insurance appeal hearings before administrative judges.

**Defensoría Pública de Nicaragua,** Masaya, Nicaragua     November 2009 – February 2010
Law Student Intern: Served as intern with the Civil Legal Services Pilot Project of the National Public Defender's Office of Nicaragua. Assisted with child support and divorce cases, employment wage claims and land/homestead issues with indigent clients. Internship and legal work conducted exclusively in Spanish.

**Kids in Need of Defense (KIND),** Boston, MA     September 2009 – November 2009
Legal Intern: Helped develop, maintain, and oversee the *pro bono* legal representation of unaccompanied minor children for a nationwide non-profit immigration legal referral organization. Interviewed and screened child clients in Spanish and English, assisted in training pro bono attorneys, and analyzed client files prior to referral to volunteer attorneys.

SKILLS/INTERESTS **Languages:** Spanish, proficiency certified by Stanford University
**Technology:** Administered Microsoft Exchange server and Office 365 platform
**Travel:** Extensive travel and volunteer service in Central and South America